## IN THE UNITED STATES DISTRICT COURT
### FOR THE DISTRICT OF COLUMBIA

UNITED STATES OF AMERICA

        Plaintiff,

     vs.

YONGCHUL "CHARLIE" KIM - 1,
MEGHAN MESSENGER - 2,
       Defendants.
_____/

Criminal Action
No. 1:24-577

Washington, DC
August 18, 2025

1:26 p.m.
**AFTERNOON SESSION**

TRANSCRIPT OF JURY TRIAL
**BEFORE THE HONORABLE TREVOR N. MCFADDEN**
UNITED STATES DISTRICT JUDGE

APPEARANCES:

| | |
|---|---|
| **For the Government:** | **Rebecca G. Ross**<br>**Joshua S. Rothstein**<br>**Brian P. Kelly**<br>**Sara C. Santiago**<br>DOJ-USAO<br>601 D Street NW<br>Washington, DC 20530 |
| **For Deft. Kim:** | **William S. Burck**<br>**Avi Perry**<br>**Brett Raffish**<br>**Christopher J. Clore**<br>**John F. Scanlon**<br>QUINN, EMANUEL, URQUHART & SULLIVAN<br>1300 I Street, Northwest, Ste. 900<br>Washington, D.C. 20005 |
| **For Deft. Messenger:** | **Reed Brodsky**<br>**Simone Rivera**<br>GIBSON, DUNN & CRUTCHER, LLP<br>200 Park Avenue<br>New York, New York 10166 |

APPEARANCES CONT'D.:


**For the Intervenor:**          **Albert B. Stieglitz, Jr.**
                                 ALSTON & BIRD, LLP
                                  950 F Street, Northwest
                                  Washington, D.C. 20004




**Reported By:**                 **LORRAINE T. HERMAN, RPR, CRC**
                                 Official Court Reporter
                                 U.S. District & Bankruptcy Courts
                                 333 Constitution Avenue NW
                                 Room 6521
                                 Washington, DC 20001
                                 lorraine_herman@dcd.uscourts.gov



**\*\*\***    Proceedings recorded by stenotype shorthand;
         transcript produced by computer-aided transcription.

1              You don't have to take my word for any of this,

2     though.  You are going to learn all of this from the

3     government's witnesses and from the government's evidence

4     and, perhaps most importantly, you're going to learn about

5     all of this from the defendants' own words and from their

6     co-conspirator Admiral Burke's own words.

7              You are going to see their text messages, their

8     emails, their letters, their handwritten notes.  And this,

9     members of the jury, will show that the defendants are

10    guilty of the crimes charged.

11             The evidence is going to show that the defendants,

12    Charlie Kim and Meghan Messenger, conspired with each other

13    and with Burke to offer him a bribe.  He wants to work for

14    us but we're asking for a deal first.

15             She baited me into a military government contract

16    for a job offer.

17             No contract, no job.

18             And that, members of the jury, is why the

19    defendants should be held accountable; and that is why at

20    the end of this trial you should find them guilty of all

21    charges.

22             Thank you.

23             **THE COURT:**  Thank you, Mr. Kelly.

24             Does Mr. Kim wish to make an opening statement?

25             **MR. BURCK:**  We will reserve until the end of the

1    government's case.

2              **THE COURT:**  Does Ms. Messenger wish to?

3              **MR. BRODSKY:**  Yes, Your Honor.

4              **THE COURT:**  Okay.  Ms. Ross, feel free to dismiss

5    the government's witness.

6              **MS. ROSS:**  We will, Your Honor.  Thank you.

7              **MR. BRODSKY:**  One moment, Your Honor.

8              **MR. BRODSKY:**  May it please the Court.

9              Ladies and gentlemen of the jury, good afternoon.

10             A four-star admiral in the United States Navy

11   deceived Meghan Messenger and Charlie Kim; that's why we're

12   here.

13             You see, a few years ago this admiral, Robert

14   Burke, told Charlie and Meghan that he wanted to be an

15   ambassador for the company until his retirement, and then he

16   might want to work for the company.

17             Charlie asked, Would this be a conflict?  And the

18   admiral said, No.  The admiral told them that he could

19   champion them within the Navy, as he had for years, and talk

20   with them now about a possible job when he retired because,

21   he told them, their company was not a defense contractor

22   selling war-fighting materials.

23             Now, Charlie and Meghan relied in good faith when

24   this four-star admiral, one of the highest-ranking

25   officers -- military leaders in our country, told them this

1    was okay under the bureaucratic maze of internal Navy

2    policies.

3              As it turns out, this four-star admiral lied to

4    them.  Because of those lies and that deception, Meghan and

5    Charlie became yet another victim of this admiral's schemes.

6              This is the man who deceived Meghan and Charlie.

7    He spent 40 years in the Navy, serving under seven

8    presidents of the United States.  He had direct -- with

9    direct command over hundreds of thousands of troops,

10   active-duty troops, troops who trusted and relied on him.

11   Meghan and Charlie trusted and relied on him too.

12             This four-star admiral, the man who literally, you

13   will learn, wrote the Navy policies on ethics and enforced

14   them at the Navy, he lied to them and deceived them about

15   those very policies.

16             And that's a big reason why the evidence is going

17   to show in this case that Meghan and Charlie are not guilty

18   of these charges.  They acted in good faith and they relied,

19   as our country did, on the integrity of this top government

20   official.

21             Now, before I go on and tell you about what the

22   evidence will show, let me just take a brief moment to

23   introduce my client.

24             Meghan, would you mind standing up for one moment.

25             **DEFENDANT MESSENGER:**  [Complied.]

1          **MR. BRODSKY:** And Bill Burck and his colleagues

2    are representing Charlie, who will give their opening at the

3    start of the defense case.

4          Now, Bill Burck may have the same -- similar last

5    name as the admiral, Robert Burke. There is absolutely no

6    relation between them.

7          Let me tell you a little bit about Meghan. She's

8    48 years old. She grew up outside Boston, Massachusetts.

9    Her mother was a nurse. Her father worked for a telephone

10   company for 37 years. Since the age of 13, she has been

11   working. And during college she joined this company called

12   Next Jump as an intern. When she graduated from college,

13   she went to the headquarters of this company to work.

14         Charlie Kim is the person who founded this company

15   in college, about 30 years ago.

16         Now, Next Jump eventually becomes a perks-at-work

17   company. What does that mean? They sold diapers and

18   discounted hotel rooms. And it became a steady and

19   profitable business. You will learn that after graduation

20   from college, Meghan returns there and works her way up

21   eventually to become co-CEO with Charlie Kim.

22         Meghan is married to her husband Mark and they

23   have two children.

24         So what is this case actually about? First, it's

25   about how two people unfortunately relied on the belief that

1    this admiral had integrity and would tell them the truth.

2            Second, it's about the differences between what

3    the admiral knew about Navy policies and ethical guidelines,

4    policies that he wrote, policies that he enforced.  He was

5    the expert.

6            By contrast, Charlie and Meghan weren't in the

7    military.  They weren't in the Navy.  They had no expertise

8    about whether a high-ranking officer was telling

9    them -- they relied on a high-ranking officer who told them

10   he could talk about a possible job when he retired.

11           Third, it's about this four-star admiral, who

12   concealed what he told to Charlie and Meghan, concealed it

13   by lying to his staff, by lying to commanders reporting to

14   him, by lying to Navy lawyers, he assured Meghan and Charlie

15   would review and approve all his actions.

16           And, fourth -- and this is big -- by contrast,

17   Meghan and Charlie told the world.

18           You will see this evidence.  You will learn this

19   evidence.  Evidence that will show that's not what someone

20   who thinks they're in a conspiracy does.

21           They proudly announced this news about what the

22   four-star told them to over 60 investors, many of whom are

23   highly sophisticated.  You will learn about that.  They told

24   their employees, Charlie and Meghan.  They told their

25   parents.  They told their spouses.  They told their lawyers.

1    And they told a senior Navy official introduced by the

2    admiral by the name of Dina Cappelle [phonetic].  We'll know

3    more about her and soon.

4            Now, the prosecution spent their time talking

5    about a narrow period of time and then they went back in

6    time.  After you review the evidence, including all of the

7    emails and witness testimony, you're going to know what

8    actually happened.  And you will know that Charlie and

9    Meghan relied in good faith on what that four-star admiral

10   told them.

11           So I want to set the stage in chronological order

12   about what happened here.  What's the evidence going to show

13   about why they believed what the admiral said?  Well, one

14   big reason was that the admiral, and you'll learn this, had

15   been singing Next Jump's praises for years.  He had been a

16   true believer in what Next Jump was offering in terms of

17   their leadership training.

18           In 2014, Charlie and Meghan started offering these

19   free leadership training classes.  Harvard Business School

20   identified the company as one of only three who symbolized

21   the best of the best learning environment and they published

22   a book about their leadership expertise.

23           High-ranking government officials, business

24   leaders, military officials and others received this free

25   leadership training and raved about it.  By 2016, companies

1    were asking if they could buy the company's technology and

2    the leadership training.  There was so much interest Next

3    Jump decided to hold an auction.

4         Before you on your screen are the seven companies

5    and military branches who competed to enter into an

6    exclusive one-year contract with the company.  The Navy was

7    one of them.  And you will not be surprised to know that the

8    Navy won this auction.

9         Why?  Because this four-star admiral won them

10   over.  He said the Navy had a serious problem and the Navy

11   needed their help.

12        You see, you will learn that, in 2017, the Navy

13   suffered two tragic collisions back to back.  Many sailors

14   died and lost their lives.  At the time the admiral was the

15   Chief of Naval Personnel or the CNP.

16        What does that mean?  Essentially, he was the

17   number one Navy official in charge of all personnel

18   throughout the world in the Navy.  I mean, we can call that

19   the head of HR for the entire Navy, hundreds and hundreds of

20   thousands of people in the Navy.

21        That's when they met the admiral.  And that's when

22   the admiral sold them on his buy-in for the company's

23   training to reduce the silence, that sailors would have not

24   to say something if they saw something wrong.

25        And that's when the Navy entered into a nearly

1    $2 million contract.  The government did not mention this

2    one with Next Jump.  The admiral was so supportive that the

3    Chief Of Naval Operations called -- that's the CNO, Chief of

4    Naval Operations -- visited Next Jump's headquarters in

5    August 2018.

6            Now, the CNO, probably one of the busiest people

7    in the Navy, went to New York to visit Next Jump's offices

8    to hear about their leadership training.  He's the CNO, the

9    number one uniformed officer in the entire Navy.  And the

10    meeting was a huge success.

11            You'll see that evidence that after this meeting

12    the CNO directed the admiral to execute the contract at the

13    maximum capacity that the Navy could reasonably afford.  Now

14    you heard the government said this was a small pilot.  Well,

15    the Navy did execute this contract, and it was for

16    $10 million.

17            How long did it take to get approval for this

18    ten-million-dollar contract?  Less than 72 hours.  I'm going

19    to say that again.  In less than 72 hours, the evidence will

20    show that, after meeting with this CNO, the Navy approved

21    the contract for $10 million.  That's how fast admirals can

22    make decisions and order their subordinates to implement

23    them.

24            What happened with this training?  Well, there was

25    the good and the bad.  The good was that the Navy feedback

to Charlie and Meghan was very positive about the training.
The bad was that some people in the Navy couldn't download
the Next Jump app on their work phones throughout the world,
sometimes in submarines or in other locations, and because
the app did not have the Navy security protocols required.

Now, there will be evidence that, unbeknownst to
Charlie and Meghan, the admiral started to deceive them
behind their back about what was happening.  But without
that knowledge, based on the successes from the two prior
contracts, Meghan and Charlie worked hard to adapt their
programming to fit the Navy's needs.  And they revised their
program so that sailors, no matter where they were located
in the world, could participate.

And while they worked on these adjustments, the
four-star admiral, he became the Vice Chief of Naval
Operations, yet another promotion.  The Vice Chief of Naval
Operations is the second-highest ranking uniformed officer
in the entire Navy, just a few heartbeats away from the
President of the United States.

You'll learn that, when you are that senior -- and
I think the government mentioned this in their opening, that
when you are that senior, a lot of people in the Navy
actually read and review your emails.  And that's what
happened with the admiral.  He was so senior that his emails
were all being read and reviewed, not just by him but a

1    staff of people, which led to this important event.

2             November 2019, the admiral told Charlie and Meghan

3    that their proposal for a contract for all Navy personnel

4    was approved at the highest level.  Now, for Charlie and

5    Meghan, this verbal approval was the culmination of many

6    years of hard work and blood, sweat and tears.

7             This new contract was the real deal.  It was going

8    to help train over 300,000 sailors.  Now, unlike the prior

9    two contracts, the Navy said this one had to go through a

10   complicated process so it would take time.

11            And because of that, the Navy said to them they

12   shouldn't have contact with the admiral.  And you heard

13   about that a little bit in the opening.  They shouldn't have

14   contact with the admiral.  Now, that's not a law.  It's

15   apparently a preferred Navy internal policy you will learn.

16            And Next Jump was entering into what they were

17   told was a quiet period, waiting for the Navy to go through

18   its processing of the contract.  Now, the Navy told Charlie

19   and Meghan that it would take two to three months.  So they

20   waited two months.  And then they waited another two months,

21   and they kept waiting and waiting and waiting.

22            Eventually, Meghan and Charlie, after waiting for

23   many months, reached out to senior people in the Navy.  But

24   they didn't get any answers about what was happening.  Many

25   months later, even after that -- and this was during COVID,

1    the COVID pandemic, in September 2020 -- Charlie emailed the

2    four-star admiral for an update.

3           By now, as you heard, the four-star had become the

4    Commander of the U.S. Naval Forces in Europe and Africa.

5    And he was also held the hat of Commander of NATO too, yet

6    another high position.  He had moved to Europe and the

7    four-star admiral claimed he didn't know what was going on

8    with the old Navy contract, but he'll check into it.

9           And so then Charlie and Meghan waited months

10   longer.  Now, were they sitting around twiddling their

11   thumbs during this time?  No.  You will learn that they

12   worked hard to make sure their Perks at Work program, their

13   Perks at Work business was back up to speed.

14          We all remember the COVID days.  The COVID days

15   changed work environment.  And so they worked hard in the

16   face of COVID during long days to bring that business back.

17   During nights and weekends they spent hundreds of hours

18   developing a powerful enhancement of their leadership

19   training, which brings us to when the government accuses

20   Meghan and Charlie of trying to bribe this four-star

21   admiral.

22          The evidence will show by March 2021 -- so we're

23   through the COVID period into the next year -- Charlie and

24   Meghan assumed that the verbal approval for the all-Navy

25   contract had just sort of vanished into thin air.  There was

1    no closure.  Nobody came to them and told them, There is no

2    contract.

3            And even though no one at the Navy said anything,

4    Charlie now reached out to the four-star admiral, who was

5    now stationed in the city of Naples, in Italy.  Working with

6    one of the admiral staff, communicating on official Navy

7    email account, reviewed by others, the admiral scheduled an

8    early April 2021 videoconference with Charlie and Meghan.

9    No secrets there.

10           You'll learn a lot about what happened during this

11   one-hour videoconference.  It is an important one but there

12   are three big things to remember.  First, Charlie and Megan

13   presented what they had developed over the last year, the

14   year that they were working hard, as they always did.

15           And the admiral said in response to this

16   presentation, Oh, my God, you are solving the biggest

17   problems I am facing in the Navy.  Can we roll this out to

18   all of the sailors?  Is pricing the same as last time?  A

19   very positive message.

20           Now the admiral, who had always been a fan, who

21   had always loved Next Jump's leadership training, loved what

22   he heard about these new tools and programs.

23           Second, you will learn that the admiral asked on

24   this videoconference, could he be what he called a

25   custodian, which he then explained was an ambassador, for

1    Next Jump, as soon as possible, while he was the four-star

2    admiral.  And then Charlie asked, Isn't that a conflict?

3    And the four-star admiral said, No, so long as Next Jump

4    isn't a defense contractor selling war-fighting materials.

5    The admiral could work out the details on his end within the

6    Navy.  And Charlie said, They don't sell war-fighting

7    materials.  They don't sell jet parts.  They sell diapers

8    and discounted hotel rooms.

9         What will the evidence show about whether Charlie

10   and Meghan believed the admiral?  The evidence will show

11   that they did.  Why did they trust the admiral to tell the

12   truth about whether he was allowed to champion Next Jump

13   while also serving in the Navy?  Well, it starts with the

14   fact that he is a four-star admiral.  He's one of the

15   highest ranking officers in the military.

16        He's just a few heartbeats away from the

17   United States Secretary of the Navy.  Hundreds of thousands

18   of sailors and officers rely and depend on him for his

19   honesty and integrity.  Our country relied on the admiral to

20   tell the truth and so too did Meghan and Charlie.

21        Now, did Meghan and Charlie -- how did they

22   respond after this call ended?  Did they keep it a secret

23   like a criminal would?  The exact opposite.  They told over

24   80 people about what happened on that videoconference.

25        In exactly those words, in writing, they told

1    their parents.  They told their spouses.  They told their

2    employees.  They told lawyers.  They told over 60 investors

3    in writing by email.  And you will see that email.

4         And those Next Jump investors, they are not people

5    who have no experience.  They include some of the most

6    sophisticated business leaders, professors and founders in

7    our country.  A founding board member of Google, several

8    former senior executives, including the head of HR at

9    several of the largest financial institutions in our

10   country, an NYU professor, the founder of Tory Burch, a top

11   fashion designer.

12        Now, did any of those people or any of the

13   recipients of this information raise any concerns?  No.

14   Many encouraged them to keep going, also in writing and by

15   email.  So what happened next?

16        Well, Charlie and Meghan emailed the admiral to

17   his Navy email account, which the evidence will show they

18   knew was being monitored and reviewed by the admiral's large

19   staff and they asked for a follow-up call.  And the admiral

20   responded, not in secret but, again, on the Navy official

21   email account.  And he said, I'm going to be in Türkiye.

22   And he said they could call his mobile number or they could

23   reach him by WhatsApp, and he gave the WhatsApp connection,

24   again, all read by his staff.

25        The government opened by saying this was some

1    private meeting on a WhatsApp call, but the evidence is

2    going to show his entire staff had access to that email and

3    knew that this call was taking place and that Admiral Burke

4    had said it's going to be on a WhatsApp.

5            So Charlie and Meghan did what the admiral asked,

6    and they called the admiral and they spoke to him with yet

7    another hour.  And you'll learn a lot about that call.  It

8    happened.  It happened in mid-April 2021.  Charlie and

9    Meghan described what happened in writing.

10           In one important part of the call, the admiral

11   said he wanted to work for the company when he retired.

12   You'll hear the government call that a crime.  Did Charlie

13   and Meghan keep this a secret?  The exact opposite.  Again,

14   Meghan and Charlie told many, many people.  And you'll see

15   that in writing.

16           Now, you'll also see that Meghan thought this was

17   "slimy."  The government mentioned this word without

18   explaining the context.  What was "slimy" according to the

19   evidence?  The evidence will show it was slimy for the

20   admiral to spend most of the call focused on getting a job

21   for himself.  He said it was okay for him to talk about it,

22   rather than talk about solving the Navy's biggest problems

23   with leadership, especially after, just weeks before, he had

24   told them they had solved some of the biggest problems the

25   Navy was having with their new programs and tools.

1          Now, the next key event occurs by happenstance and

2    this one is very important.  Charlie and Meghan were invited

3    to a retirement ceremony of a senior leader in the Navy.

4    The government mentioned this as a restaurant at Belga Cafe.

5    Well, they went to the retirement ceremony first.  And they

6    asked if the four-star wanted to meet them at the event.

7    They hadn't seen him for over 18 months.

8          The invitation that they got said that

9    Admiral Burke was going to be one of the keynote speakers,

10   send-off speakers.  And so they did.  They met at the

11   ceremony.  And then, at some point in the ceremony, together

12   with the four-star in his full uniform in front of his aids

13   and security and all of these Navy people, they all walk out

14   together, Admiral Burke, Charlie and Meghan.  That's what

15   the evidence is going to show.

16         And on the way there, walking to the restaurant,

17   Belga Cafe, the admiral said to them one of his -- said to

18   them one of his closest trusted advisors would meet them

19   there.  And when they arrived, the admiral introduced this

20   person as Dina Cappelle.  And the admiral claimed that

21   Ms. Cappelle was a very senior official in the

22   undersecretary of the Navy's office.

23         And the admiral and Ms. Cappelle questioned

24   Charlie and Meghan about what terms Next Jump would offer

25   for employment when the admiral retired.  So you have the

1    admiral, you have Charlie, you have Meghan and you have Dina

2    Cappelle there, senior official at the undersecretary of the

3    Navy's office.

4            And Charlie and Meghan told them the offer was

5    $500,000 a year.  The evidence will show a salary that

6    seemed to fit the stature and the prestige of a retired

7    four-star admiral.  There aren't many of them with a very,

8    very, very, very, very tiny ownership interest in the

9    company.

10            Now, the government called this, in their opening,

11    a lucrative -- lucrative, potentially worth millions.  If

12    you look at the pie chart, it's 0.1 percent.  It's like a

13    sliver of a sliver.  So if you multiply 0.1 percent by

14    $10 million, you get $10,000 or you multiply it by a hundred

15    million dollars, you get $100,000.  Whatever it is, it's an

16    extremely small ownership interest.

17            You'll learn that the senior Navy official, Dina

18    Cappelle, grilled Charlie and Meghan about the culture and

19    the working conditions at Next Jump.  She asked a lot of

20    questions.

21            What will the evidence show about how Charlie and

22    Meghan felt about this grilling by Ms. Cappelle, this senior

23    Navy official?  Good.  It once again showed that the admiral

24    had asked the senior Navy official to vet this possible job

25    when he retires.

1        And they also talked with the admiral in front of

2   Ms. Cappelle about the third contract they were hoping to

3   get with the Navy.  Charlie and Meghan were focused on what

4   the admiral had said three months earlier, in April 2021.

5        And while the admiral seemed excited about getting

6   an offer from Next Jump when he retired, he didn't accept

7   anything.  The evidence will show that he was weighing his

8   options, leaning towards Next Jump for sure.  But the

9   evidence is going to show that he also was weighing an offer

10  that he got from the Australian Navy for $1.5 million a

11  year, three times what Next Jump was offering.  Have to

12  consider that offer.

13       What will the evidence show about whether the

14  admiral and Ms. Cappelle were lying to Meghan and Charlie?

15  You're going to learn during this trial that the admiral and

16  Ms. Cappelle were lying to Charlie and Meghan from the very

17  start.

18       Now how so?  This is important.  The evidence

19  about this will be overwhelming.  Dina Cappelle, she doesn't

20  exist.  Her name wasn't Dina Cappelle.  That was a lie.

21  It's Denese Canedo.  She wasn't a long-time trusted advisor

22  to the admiral.  He only knew her for a few weeks.  Another

23  lie.

24       She wasn't an advisor at all, actually, as it

25  turns out.  She and the admiral were having a secret

1  extra-marital affair.  Another lie.  And that's a really big

2  one, having a secret extra-marital affair, in violation of

3  lots of Navy rules, because it makes a senior military

4  official vulnerable to extortion.

5       So while the admiral and his mistress were

6  deceiving them, what's really important, what the evidence

7  will show is, to Meghan and Charlie, somebody, who they

8  believed was a senior official named Dina Cappelle in the

9  office of the undersecretary of the Navy, was vetting them,

10  vetting the job offer, and not raising any concern at all

11  about the discussion of a possible Navy contract with the

12  company.

13       So you will learn that Meghan and Charlie weren't

14  the only ones duped by the admiral.  The admiral lied to and

15  actually deceived this mistress throughout their affair.

16  She is yet another victim of the admiral's lies and

17  deception.  The admiral lied to his wife.  Another victim.

18  He had been lying to his staff.  More victims.  Navy

19  commanders, superiors and he lied to Meghan and Charlie.

20       Now, what will the evidence show about whether

21  Charlie and Meghan kept this meeting and discussion a secret

22  like a criminal?  They did the exact opposite.  They told

23  many people.  You will see that evidence.  They wrote to

24  over 60 investors about it.

25       The government described this three-phase plan,

1   they call that a criminal conspiracy or criminal plan.

2   That's in the very email that Charlie and Meghan sent to

3   over 60 investors in writing.  Not a secret at all.

4        Some investors congratulated Meghan and Charlie.

5   And the plan for the admiral to be an ambassador for Next

6   Jump while he was still at the Navy.  They wrote and told

7   their Next Jump team about it.  They told their family and

8   friends about it.  Meghan even emailed her mom about it.

9        Now, did anyone raise any concern, a single

10  person?  No one.  So this alleged conspiratorial plan was

11  sent to over 60 investors, described the Next Jump

12  employees, shared with friends and family.  And with that

13  and all of the other evidence you'll know they did not

14  believe they were involved in any crime or secret

15  conspiracy.

16       Now, if there were a secret conspiracy and the

17  three-phase plan was the crime, what's the evidence going to

18  show about after that July restaurant meeting?  What will it

19  show about whether the admiral moved forward with Next

20  Jump's proposed contract?

21       The admiral did the opposite of what one would do

22  if they are in a criminal conspiracy.  He told Charlie and

23  Meghan in writing he cannot move forward with their proposed

24  contract.  Although he had the power and authority to get it

25  done years before, he rejected the proposed contract.

1          Now, you'll learn Next Jump has had its ups and

2   downs.  It wasn't the first setback for Next Jump.  COVID

3   was a big setback and it wouldn't be the last.  Any business

4   goes through that.  But the evidence will show that Meghan

5   and Charlie are dedicated, and they're passionate and

6   they're hard working.  And when faced with a "no," they work

7   even harder; and that is what they did.

8          At the same time something -- you'll learn

9   something changed at the Navy.  The Navy had conducted some

10  surveys of the mental state of their sailors.  And the

11  results showed their Navy sailors needed help.  And the

12  admiral spoke with Charlie and Meghan and said he wanted to

13  send four top commanders, four top commanders to Next Jump

14  to test out the leadership training.  Now, Charlie was very

15  confident this training would go well.  You'll see those

16  emails.  His emails are filled with optimism and enthusiasm

17  for what's to come.

18          And these four commanders went to test the

19  training.  This is early December 2021.  You'll see those

20  reviews.  Commanders Merchant, Chen, Gantt and Reynolds.

21  And when the reviews came back, they were glowing.  They

22  were amazing.  Those were all in emails, rave reviews.  And

23  in light of those rave reviews, the admiral moved forward

24  with a small pilot to assess the company's assessment tools.

25          Now this training is scheduled for early 2022.

1   And there are good reasons.  You'll learn during this trial

2   why it had to be done quickly.  Now it's a $330,000

3   contract.  Next Jump received about $250,000 of the

4   $330,000.  That's less than 1 percent of Next Jump's annual

5   revenue.  That's less than 20 percent of the first contract

6   they had with the Navy.  It's less than 5 percent of the

7   second contract they had with the Navy.

8           Now, after the training, many sellers gave

9   negative reviews.  Why?  There are a lot of reasons for

10  that, and that will come out during this trial.  The

11  training challenges people to be brutally honest about their

12  own weaknesses and to accept tough, honest feedback.  It's

13  very hard work.

14          Many of the sailors who were sent had resisted

15  this training.  By contrast, the commanders emailed with

16  positive reactions.  Senior officials continued to

17  appreciate the benefits of the training.  And Meghan and

18  Charlie looked forward to learning how they could improve

19  and adapt the training to meet the needs of even resistent

20  sailors.

21          But then things changed.  The admiral accelerated

22  his plans for retirement.  The four-star was focused on

23  leaving.  He wasn't interested in what Meghan and Charlie

24  were doing to adapt and improve.  And the admiral knew and

25  told them that, if he joins Next Jump, he will be basically

1    shut out of the Navy for about two years.  And he couldn't

2    even contact and talk to the Navy.  And he told them for two

3    years.  He was very clear about that rule.

4            Now, you'll learn that Meghan and Charlie had

5    different views about the admiral joining them over the next

6    several weeks.  While Meghan and her family, especially her

7    parents, were in awe of the four-star, and you'll learn why,

8    they couldn't get over that they had built a company that

9    would attract one of the most senior military leaders in our

10   country.

11           The evidence will show that Meghan had her doubts.

12   Meghan found that senior people hired in the past never

13   worked out.  Basically, all talk, very little action from

14   very senior people.  Meghan wasn't happy that the admiral

15   still had never explained what happened when he conveyed,

16   just years before, November 2019, that verbal approval for

17   the all-Navy deal.

18           Now, Charlie's counsel will have a chance to

19   explain his client's perspective later.  But despite their

20   different views about working with the admiral, they

21   proceeded to hire him.

22           When the admiral forwarded paperwork about his

23   retirement, and the government emphasized these papers in

24   its opening, the evidence will show that Charlie sent it to

25   a lawyer to review.

1          **MR. ROTHSTEIN:**  Objection, Your Honor.  May we

2    approach?

3          **THE COURT:**  Attorneys, approach.

4       (Bench conference.)

5          **MR. ROTHSTEIN:**  Your Honor, on Friday we got an

6    email -- we were looking at Defense Exhibits.  We noticed

7    that one of the exhibits was showing Charlie forwarding

8    something to a lawyer.  We contacted defense counsel and

9    said, Is he raising an advice-of-counsel defense, and if so,

10   are you waiving privilege?  They both wrote back and said,

11   No -- Sorry.  Mr. Perry wrote back and said, No.

12         On Friday we also asked for their slides from

13   today.  They wouldn't give them to us.  We asked them again

14   on Sunday for the slides.  They wouldn't give them to us.

15   Three times in this opening, they have mentioned lawyers,

16   sending it to lawyers.  They have put in the jury's mind

17   that there's an advice-of-counsel defense.

18         That is very problematic.

19         **THE COURT:**  Okay.  I'm not sure that I've taken an

20   advice-from-counsel defense from what they said, but we need

21   to wrap up.

22         **MR. BRODSKY:**  I'm almost finished.

23         **THE COURT:**  Okay.  I'm overruling the objection

24   for now.  We can deal with this bigger issue later.

25       (Bench conference concluded.)

1          **MR. BRODSKY:**  Would you let the jury know he is

2     overruled.

3          **THE COURT:**  All right.  Objection is overruled.

4          Mr. Brodsky, let's wrap up, please.

5          **MR. BRODSKY:**  Yes, Your Honor.

6          Now, you'll see these papers.  They're written in

7     hypertechnical naval legalese, and you'll see where they

8     sent them.  And that's even true a few months before the

9     admiral was sent to start at Next Jump.  The admiral said

10    someone on his large staff had complained about him, didn't

11    like the training, accused him of being -- having an abuse

12    of power.  The Admiral told him its nonsense.  It happens to

13    all four-stars.  The Navy lawyers -- this is what the

14    Admiral told him had no merit.

15         Now, what the admiral told him wasn't true.

16    They're more lies.  But as it turns out, after the Admiral

17    comes to Next Jump, on day two he is complaining and

18    whining.  In a near-midnight text message, which you will

19    see, after many hours of work on day two, Meghan texted

20    Charlie about her frustration with the Admiral, and she was

21    blunt and she complained about the Admiral.

22         And the Admiral never explained what happened to

23    the all-Navy contract.  You'll see it.  And Meghan couldn't

24    believe the Admiral had played them.  A guy who said he was

25    under investigation for abuse of power then comes to work

1    and is difficult to work with on day two.  So she wondered

2    late at night whether the Admiral felt played because he

3    wasn't being treated like a king, the four-star treatment he

4    had become used to.

5         Let me make my final remarks.  One thing we will

6    certainly agree on with the government during this trial is

7    you are going to hear from multiple witnesses and you are

8    going to see a lot of documents, and these will come in bits

9    and pieces.

10        There will be evidence in the government's case

11    that -- about what the admiral -- what he did and didn't do.

12    We expect the government will have to agree, the four-star

13    admiral lied to many people.  We expect the government will

14    also point to parts of emails and to text messages without

15    context, without an eyewitness to those communications.

16        When you listen to the evidence, ask yourself, please,

17    these important questions.  Were these Navy officers

18    deceived by the admiral too?  The evidence will show they

19    were.  Did they, too, rely on his integrity?  Yes, they did.

20        Where is the evidence?  Where is the evidence that

21    Charlie and Meghan thought for a second they were doing

22    something wrong?  The evidence will show they didn't.

23        For every document and every witness they put into

24    evidence, ask yourself if Meghan and Charlie thought for a

25    second what their discussions were with the Admiral were a

1   crime, why did they tell the world about them?  Because the

2   evidence will show they relied in good faith on what the

3   admiral told them.

4       Now, as the Court stated earlier, the law doesn't

5   require a defendant to prove her innocence or introduce any

6   evidence.  We ask you to keep an open mind throughout the

7   case, until all the evidence is in, and any defense is

8   heard.  The government, as the Court said, has the burden of

9   proof beyond a reasonable doubt of every element of each

10  count.

11      Charlie and Meghan relied on the four-star admiral.

12  The admiral was the expert in Navy policies, not them.  The

13  admiral lied and deceived them and concealed what he was

14  doing, and Meghan and Charlie told the world.

15      The accused here, Meghan and Charlie, are innocent.

16  They are presumed innocent, and in every way that matters

17  they are different from the lying and deceiving admiral.

18  They didn't know what the admiral knew, and to their

19  everlasting regret, they believed the admiral had integrity,

20  when it turned out he did not.

21      As you listen to the evidence closely and you follow

22  the Judge's instructions, we're going to come back at the

23  close of the case and ask you to return the only verdict

24  consistent with the evidence, the fair and justice verdict,

25  the right verdict in this case, and that is a verdict of not

1    guilty on both counts.

2            Thank you.

3            **THE COURT:**  Thank you, Mr. Brodsky.

4            Ladies and gentlemen of the jury, that's all we

5    are going to have for the day.  I'm going to excuse you in

6    just a moment to go out with Ms. Chaclan.  She is going to

7    have a few directions for you.

8            A few things.  First, I just want to remind you,

9    please do not talk with anyone about the case and please do

10   not do any research about anything about the case until we

11   are back together tomorrow.

12           I'm overseeing a swearing-in ceremony first thing

13   in the morning, so we're going to start a little later than

14   we typically do.  I'm going to ask you to be here to resume

15   trial at 10:15 tomorrow morning.  That means, obviously,

16   10:15 for you all to be here and, frankly, everybody on this

17   side of the bar needs to be here for us to be able to start.

18           So let me ask you to be respectful to one another

19   to make sure that you are able to be here in the back and

20   ready to go by 10:15.

21           Thanks so much.  I know it's been a long day.

22   We'll be moving faster starting tomorrow.  Have a good

23   evening, ladies and gentlemen.

24       (Jury exited the courtroom)

25           **THE COURT:**  All right.  Thanks, folks.  You can

1       have a seat.  A few things.

2              First, I don't think I've got a witness or exhibit

3       list from defense.

4              **MR. PERRY:**  May I approach?

5              **THE COURT:**  Yeah, please.  Is that for both sides

6       or both defendants?

7              **MR. PERRY:**  Both defendants.  May I hand it up?

8              **THE COURT:**  Yes.  Thank you.

9              Second --

10             **MR. PERRY:**  I was wrong; that is just ours.

11             **THE COURT:**  Okay.  Yeah.  Mr. Brodsky, if you can

12      make sure I get yours.

13             So, Mr. Rothstein, I think aside from your

14      specific objection, did you want to be heard more properly?

15             **MR. ROTHSTEIN:**  Yes, Your Honor.

16             We believe that they are trying to backdoor an

17      advice-of-counsel defense by showing that they sent whatever

18      that email is to a lawyer; that if the lawyer thought there

19      was something wrong, they would have responded and said,

20      This is illegal.

21             On Friday, we saw that there was an email that

22      Charlie had sent to partners at Skadden Arps.  We reached

23      out and said, Are you intending to raise an

24      advice-of-counsel defense?  We see there are lawyers at the

25      top of this email.  And if you are raising an

1    advice-of-counsel defense, obviously you have to waive

2    privilege.  The government has to be able to obtain those

3    documents to determine what information was actually

4    provided.

5              We were told immediately, No, and that they

6    weren't waiving.  So we thought that was -- we would just

7    deal with those emails in a motion in limine to the Court.

8              We asked them for their slides on Friday.  We said

9    we would be willing to exchange them ahead of time.  We

10   asked, How about Sunday?  Then we were told, No.

11             Then we were told, Okay.  We said yesterday, How

12   about tomorrow morning?  And they said they would get back

13   to us.  They thought there would be plenty of time today.  I

14   asked again for them at lunch, and they said, We're just

15   going to show one or so documents, it's no big deal.

16             We're sitting here watching them say they sent it

17   to the lawyer.  They sent it to the lawyer.  The lawyer.

18   Three different times.  Had we had those slides ahead of

19   time, we would have raised this issue.

20             **THE COURT:**  Okay.  I think the slides are beside

21   the point.  I don't require parties to exchange their

22   opening and closing materials.

23             What is it you want me to do at this point?

24             **MR. ROTHSTEIN:**  I think, Your Honor, we will file

25   a motion in limine regarding the exhibits that we believe

1    implicate this argument.  We know that there's an

2    instruction saying that anything the lawyers say during

3    opening is just argument and not evidence.

4         **THE COURT:**  Not even argument.

5         **MR. ROTHSTEIN:**  Sorry.  Opening statement is not

6    evidence.  Sorry, Your Honor.

7         So we don't want to draw more attention to this

8    issue.  But we will raise it in a motion in limine, so we

9    don't have to --

10         **THE COURT:**  Okay.  So why don't we deal with that

11    once I've seen your motion then.

12         Anything else from the government for this

13    evening?

14         **MR. ROTHSTEIN:**  No, Your Honor.  Thank you.

15         **THE COURT:**  Okay.

16         I will go ahead -- and I think there are a couple

17    motions that I haven't addressed yet.  Government's motion

18    to authenticate business records ECF-2019.  The Rule 902 on

19    the Third Rule of Evidence details requirements for

20    self-authenticating evidence.

21         The government relies on two different provisions

22    of 902.  These rules allow authentication via certification

23    from a custodian of records.  The custodian must certify

24    that the records are of a regularly conducted activity in

25    accordance with Rule 803(6).  If the records come from an

1    electronic process or system, the custodian must also

2    certify that the process or system produces accurate

3    results.

4          The government seeks to authenticate business

5    records from four sources and has provided the necessary

6    certifications.  The evidence includes emails and other

7    records from the Navy, records from Apple, records from KPMG

8    and the compliance training slides from Law Offices of

9    William Weisberg.

10         I'll discuss each in turn.  The defendants do not

11   contest the authenticity of the Navy emails and records.  So

12   as to those records, I will grant the government's motion to

13   authenticate as unopposed.

14         The government no longer intends to offer the

15   Apple documents into evidence.  As to those, I will deny the

16   government's motion to authenticate as moot.

17         The records from KPMG involve Excel spreadsheets.

18   Defense objected to authenticity because the government

19   produced only slip sheets instead of the native Excel files.

20   The government says this was inadvertent and it's provided

21   defense with the native Excel files.  Defense did not

22   respond to rebut that assertion in its subsequent briefing.

23         So because I understand the government has

24   resolved the sole concern defense raised regarding the KPMG

25   records, I will grant the government's motion to

1    authenticate those records.

2          That leaves the training slides for Mr. Weisberg.

3    Defense objected only based on privilege; did not dispute

4    the sufficiency of the certification or otherwise contest

5    the government's request for authentication.

6          Given that I've already rejected the privilege

7    arguments, I'll grant the government's request to

8    authenticate the training slides.

9          I'll also note that Next Jump filed a supplement,

10   docketed at ECF-259, that raises concerns about

11   Mr. Weisberg's representation of a witness in a separate

12   matter.  I don't think this is the proper forum for Next

13   Jump to raise those concerns.  Mr. Weisberg is not a counsel

14   of record in this case, nor is he a member of the bar of

15   this court.  So I'm not going to consider those allegations.

16         All right.  Mr. Burck, anything else we should be

17   discussing tonight?

18         **MR. BURCK:**  No, Your Honor.  Unless you want us to

19   respond to the advice-of-counsel issue.

20         **THE COURT:**  Why don't we wait until we see the

21   motion and deal with that then.

22         Mr. Brodsky, anything further?

23         **MR. BRODSKY:**  I just have the copy of the exhibit

24   list.

25         **THE COURT:**  Okay.  Thank you.

1        **MR. BRODSKY:**  If you want one without three-hole

2    punches, I'm happy to do that too.

3        **THE COURT:**  No.  I appreciate the punches.

4        As I told the jurors, I've got something at 9:00,

5    a swearing-in ceremony.  So let me ask you to be ready to go

6    at 10:15 tomorrow.

7        Thanks, folks.  Have a good evening.

8        (Proceedings concluded at 5:09 p.m.)

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1          **C E R T I F I C A T E**

2

3          I, **Lorraine T. Herman, Official Court Reporter,**

4    certify that the foregoing is a true and correct transcript

5    of the record of proceedings in the above-entitled matter.

6

7

8

9

10   _____August 18, 2025_____          ____/s/ Lorraine T. Herman___
                **DATE**                              **REPORTED BY**

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Case 1:24-cr-00265-TNM   Document 288-6   Filed 08/20/25   Page 38 of 206

**DEFENDANT MESSENGER: [1]**
 109/25
**DEPUTY CLERK: [1]** 73/19
**MR. BRODSKY: [28]**
 26/16
 30/18
 31/21
 32/6 32/9
 32/14
 32/19
 33/15
 33/17
 33/22
 47/14
 47/17
 48/1
 48/16
 49/3 49/9
 64/7
 70/19
 72/21
 108/3
 108/7

 108/8
 110/1
 130/22
 131/1
 131/5
 139/23
 140/1
**MR. BURCK: [24]** 26/8
 26/14
 26/21
 26/25
 27/17
 30/1 31/6
 31/9
 31/13
 31/15
 34/24
 41/12
 43/2 55/6
 59/14
 60/7 69/5
 69/9
 69/17
 70/15
 72/19
 89/4
 107/25
 139/18

**MR. KELLY: [3]** 27/21
 88/13
 89/11
**MR. PERRY: [16]**
 27/24
 28/2 28/7
 28/10
 30/3
 30/11
 30/16
 33/24
 34/6 48/6
 69/24
 70/3
 70/24
 135/4
 135/7
 135/10
**MR. ROTHSTEIN: [6]**
 130/1
 130/5
 135/15
 136/24
 137/5

 137/14
**MR. STIEGLITZ: [10]**
 23/4 23/7
 23/11
 24/3
 24/24
 25/8
 25/15
 25/18
 26/5 27/4
**MS. ROSS: [27]** 23/1
 23/22
 24/14
 25/25
 26/2 27/8
 29/24
 34/23
 43/1 59/4
 59/8 60/6
 61/5 61/8
 69/13
 70/5
 70/12
 70/18
 70/20
 72/18
 73/6

**MS. ROSS:...**
**[6]** 88/17
88/20
88/22
89/2 89/6
108/6
**MS. SANTIAGO:**
**[11]** 31/4
32/4
33/14
40/15
40/24
41/7
41/11
46/20
47/4
69/16
69/18
**PROSPECTIVE JUROR: [191]**
**THE COURT REPORTER: [1]** 59/6
**THE COURT: [270]**

**THE DEFENDANT: [1]** 42/12

**$**

**$1.5 [1]** 124/10
**$10 [3]** 114/16
114/21
123/14
**$10 million [2]** 114/16
123/14
**$10,000 [1]** 123/14
**$100 [2]** 90/13
96/12
**$100 million [2]** 90/13
96/12
**$100,000 [1]** 123/15

**$2 [1]** 114/1
**$2 million [1]** 114/1
**$250,000 [1]** 128/3
**$330,000 [4]** 100/10
100/13
128/2
128/4
**$500,000 [5]** 90/3
96/15
97/7
103/20
123/5

**'**

**'cause [1]** 69/9

**/**

**/s [1]** 141/10

**0**

**0.1 percent [2]**

123/12
123/13
**0031 [2]** 69/25
71/20
**0046 [1]** 35/3
**0066 [2]** 49/24
72/8
**0118 [1]** 71/24
**0134 [3]** 50/25
72/10
72/10
**0156 [2]** 44/10
72/7
**0162 [1]** 71/22
**0169 [1]** 30/24
**0265 [1]** 71/21
**0317 [2]** 41/16
71/19
**0448 [1]** 36/2

**0**

**0499 [1]**
65/19
**0503 [1]**
29/19
**0681 [1]**
43/12
**0707 [2]**
38/7  72/5
**0717 [1]**
60/13
**0806 [2]**
33/3
33/15
**0817 [1]**
71/23
**0829 [1]**
68/2
**0832 [1]**
66/20
**0876 [2]**
34/9  72/3
**0977 [1]**
64/11
**0989 [2]**
28/21
71/25

**1**

**1 percent
[1]**    128/4

**10 [2]**
71/9  72/4
**10 minutes
[1]**    62/17
**1000 [1]**
94/12
**10166 [1]**
1/22
**1023 [1]**
62/21
**10:15 [4]**
134/15
134/16
134/20
140/6
**10th [2]**
100/19
101/16
**11 [2]**
17/23
72/5
**1145 [5]**
61/10
69/13
69/16
69/18
69/19
**1155 [1]**
59/20
**1173 [1]**

5/3
**1176 [1]**
5/3
**12 [3]**
72/6  75/7
80/22
**1263 [1]**
10/11
**1270 [1]**
10/11
**1290 [1]**
69/25
**12th [1]**
23/20
**13 [3]**
12/15
72/7
110/10
**1300 [1]**
1/18
**14 [4]**
12/18
71/17
72/8  75/6
**141 [1]**
18/19
**1432 [1]**
31/24
**147 [1]**
18/19

**148 [1]**
18/24
**15 [2]**
14/2  71/9
**1515 [1]**
69/21
**1554 [1]**
28/16
**158 [1]**
10/11
**16 [2]**
14/2
17/23
**165 [1]**
18/15
**1651 [2]**
36/19
72/4
**167 [1]**
28/18
**17 [11]**
14/2
14/12
17/1  35/4
38/23
41/17
43/13
55/10
55/24
59/21

# 1

**17... [1]**
62/22
**170 [1]**
18/15
**18 [10]**
1/5 13/8
14/1
19/24
35/4
55/10
76/15
76/25
122/7
141/10
**18 months [1]**   50/3
**19 [10]**
33/4
38/23
43/13
44/11
49/25
62/22
64/12
65/20
65/20
66/21
**1912 [1]**
55/10

**1980 [1]**
19/3
**1981 [1]**
17/12
**1982 [1]**
10/16
**1986 [1]**
3/20
**1998 [1]**
10/11
**1:24-577 [1]**   1/3
**1:26 [1]**
1/6
**1:30 [1]**
54/10
**1st [1]**
62/2

# 2

**20 [8]**
13/3
34/10
35/4
41/17
43/13
55/10
68/3
91/13
**20 percent [1]**   128/5

**200 [1]**
1/21
**2000 [2]**
5/16
38/14
**20001 [1]**
2/12
**20004 [1]**
2/6
**20005 [1]**
1/19
**2002 [1]**
18/20
**2003 [1]**
3/24
**2007 [1]**
18/15
**201 [1]**
77/1
**2012 [1]**
11/5
**2014 [2]**
10/22
112/18
**2016 [1]**
112/25
**2017 [1]**
113/12
**2018 [7]**
6/15 6/21

90/23
92/20
94/14
104/6
114/5
**2019 [11]**
9/23
90/23
91/1 91/4
93/8
94/14
97/21
104/6
116/2
129/16
137/18
**2020 [2]**
91/5
117/1
**2021 [19]**
89/19
89/21
91/3 91/5
91/12
91/21
93/10
93/18
94/17
95/3
97/23

**2**

**2021...**
**[8]**  100/7
101/11
103/23
117/22
118/8
121/8
124/4
127/19
**2022 [6]**
100/19
102/14
102/23
103/20
104/5
127/25
**2023 [2]**
5/4
106/15
**2024 [1]**
11/16
**2025 [2]**
1/5
141/10
**2034 [3]**
69/21
69/25
72/1
**204 [1]**

5/15
**20530 [1]**
1/14
**206 [1]**
11/4
**20th [1]**
94/16
**21 [2]**
36/2
55/10
**2145 [1]**
37/8
**219 [1]**
3/3
**2198 [2]**
38/22
72/6
**22 [2]**
55/10
62/22
**223 [2]**
11/5
11/13
**224 [1]**
11/15
**23 [2]**
44/11
61/11
**23rd [2]**
7/15 95/3

**24 [6]**
22/15
35/4
43/13
55/11
55/12
59/21
**25 [2]**
44/11
45/22
**250 [2]**
3/3 8/4
**259 [1]**
139/10
**25th [1]**
53/3
**27 [8]**
21/8
28/21
41/17
43/13
59/21
65/20
66/7 68/3
**275 [1]**
5/16
**279 [1]**
5/16
**27th [1]**
36/8

**28 [3]**
43/13
55/5
61/14
**28th [7]**
11/16
51/19
51/24
61/16
61/17
61/18
61/24
**29 [22]**
35/4 35/4
36/2 36/2
37/9
38/23
38/23
41/17
41/18
43/13
43/14
44/11
50/20
51/2 55/6
60/14
61/11
62/22
64/12
66/21

**2**

**29... [2]**
68/3  68/7
**294 [1]**
18/19
**29th [2]**
61/23
62/5
**2d [1]**
11/4
**2nd [5]**
7/20  8/2
8/22
18/15
60/18

**3**

**3 a.m [1]**
64/18
**3 p.m [1]**
61/21
**30 [3]**
61/5
70/11
70/12
**30 years [1]**
110/15
**30-minute [1]**  41/23

**300,000 [1]**  116/8
**30th [1]**
60/17
**31 [1]**
70/19
**32 [1]**
70/19
**323 [1]**
3/23
**33 [1]**
69/4
**333 [1]**
2/11
**34 [1]**
51/1
**3412049 [1]**  11/15
**37 years [1]**
110/10
**371 [1]**
76/15
**39 [1]**
50/25
**3:00 [5]**
29/10
29/16
38/18
48/14

55/2
**3rd [3]**
60/18
68/10
68/19

**4**

**40 [1]**
92/2
**40 years [2]**  93/18
109/7
**468 F.Supp [1]**  18/15
**48 years [1]**  110/8
**4:00 [1]**
64/15
**4:30 [1]**
62/6

**5**

**5 percent [1]**  128/6
**50 [1]**
69/18
**50/50 percent [1]**  53/14
**577 [1]**
1/3

**5:09 p.m [1]**  140/8

**6**

**60 [5]**
111/22
120/2
125/24
126/3
126/11
**601 [1]**
1/14
**617 F.2d [1]**  19/3
**63 [1]**
5/3
**6521 [1]**
2/11
**663 [1]**
17/11
**666 [1]**
3/23
**674 [1]**
3/23
**676 [1]**
10/15
**6:00 a.m [1]**  35/14

**7**

**724 [1]**
3/20
**732 [1]**
3/20
**754 [2]**
10/21
15/5
**756 [2]**
10/21
15/4
**757 [2]**
10/21
15/21
**759 [1]**
15/12
**760 [4]**
15/12
15/17
16/1  16/6
**793 [1]**
10/16
**796 [1]**
3/20
**7th [1]**
35/13

**8**

**8 a.m [1]**
51/8

**8/28 [1]**
61/14
**80 [1]**
119/24
**803 [1]**
137/25
**806 [1]**
10/16
**807 [1]**
10/16
**843 [1]**
17/12
**854 [2]**
17/12
19/3
**863 [2]**
19/3  19/9

**9**

**9/1 [1]**
61/15
**900 [1]**
1/18
**902 [2]**
137/18
137/22
**905 [1]**
11/4
**950 [1]**
2/5

**9:00 [1]**
140/4

**A**

**a.m [3]**
35/14
51/8
64/18
**ability [5]**    33/9
34/18
45/4
59/11
60/2
**able [15]**
27/14
28/17
35/9
47/24
48/9
49/19
54/18
54/19
54/22
56/10
68/21
74/23
134/17
134/19
136/2

**about [162]**
**above [1]**
141/5
**above-enti tled [1]**
141/5
**Absent [1]**
17/8
**absolutely [2]**    91/17
110/5
**abuse [2]**
131/11
131/25
**accelerate d [1]**
128/21
**accept [5]**
8/25  81/5
86/8
124/6
128/12
**accepted [2]**    103/1
103/17
**access [1]**
121/2
**accommodat e [2]**

## A

accommodate... [2]
  42/2
  44/20
accommodation [2]
  41/21
  60/3
accompanied [1]
  6/23
accompanying [3]
  5/5 10/6
  25/4
accordance [1]
  137/25
according [4]  10/10
  14/8
  86/13
  121/18
account [3]  118/7
  120/17
  120/21
accountable [1]

107/19
accounting [1]  50/4
accurate [2]  9/1
  138/2
accused [3]  48/2
  131/11
  133/15
accuses [1]
  117/19
acknowledged [1]
  12/1
acknowledging [1]
  19/22
acquisition [1]
  9/19
across [3]
  54/20
  92/5
  92/11
act [9]
  9/21 9/21
  12/14
  45/9

45/13
  62/10
  62/15
  77/6
  77/12
acted [2]
  22/4
  109/18
acting [1]
  18/9
action [2]
  1/3
  129/13
actions [5]  13/20
  15/6 16/5
  82/11
  111/15
active [2]
  33/20
  109/10
active-duty [1]
  109/10
actively [1]  100/5
activity [2]  41/3
  137/24
acts [1]

105/20
actual [2]
  40/18
  41/5
actually [9]  23/25
  40/20
  40/22
  110/24
  112/8
  115/23
  124/24
  125/15
  136/3
Adams [1]
  65/6
adapt [3]
  115/10
  128/19
  128/24
addition [3]  13/25
  84/2
  104/1
additional [1]  29/4
Additionally [1]
  80/19
address [2]  25/4

**A**

address...
**[1]**   40/22
**addressed**
**[2]**   22/20
137/17
**adjust [1]**
65/12
**adjustment**
**s [1]**
115/14
**admiral**
**[131]**
76/18
76/21
76/22
77/4
77/10
77/10
77/13
89/22
90/1  90/7
90/10
91/3  92/1
92/2
92/13
93/21
94/17
95/8  96/3
98/24

| | | |
|---|---|---|
| 99/11 | 115/24 | 122/19 |
| 101/1 | 116/2 | 122/20 |
| 102/9 | 116/12 | 122/23 |
| 103/14 | 116/14 | 122/25 |
| 104/21 | 117/2 | 123/1 |
| 106/25 | 117/7 | 123/7 |
| 107/6 | 117/21 | 123/23 |
| 108/10 | 118/4 | 124/1 |
| 108/13 | 118/6 | 124/4 |
| 108/18 | 118/7 | 124/5 |
| 108/18 | 118/15 | 124/14 |
| 108/24 | 118/20 | 124/15 |
| 109/3 | 118/23 | 124/22 |
| 109/12 | 119/2 | 124/25 |
| 110/5 | 119/3 | 125/5 |
| 111/1 | 119/5 | 125/14 |
| 111/3 | 119/10 | 125/14 |
| 111/11 | 119/11 | 125/17 |
| 112/2 | 119/14 | 126/5 |
| 112/9 | 119/19 | 126/19 |
| 112/13 | 120/16 | 126/21 |
| 112/14 | 120/19 | 127/12 |
| 113/9 | 121/3 | 127/23 |
| 113/14 | 121/5 | 128/21 |
| 113/21 | 121/6 | 128/24 |
| 113/22 | 121/10 | 129/5 |
| 114/2 | 121/20 | 129/14 |
| 114/12 | 122/9 | 129/20 |
| 115/7 | 122/14 | 129/22 |
| 115/15 | 122/17 | 131/9 |

**A**

**admiral...**
**[21]**
131/9
131/12
131/14
131/15
131/16
131/20
131/21
131/22
131/24
132/2
132/11
132/13
132/18
132/25
133/3
133/11
133/12
133/13
133/17
133/18
133/19
**Admiral**
**Burke**
**[17]**
76/21
77/4
77/10

77/13
90/1  90/7
91/3  92/1
93/21
94/17
99/11
103/14
104/21
106/25
121/3
122/9
122/14
**Admiral**
**Burke's**
**[3]**    92/2
92/13
107/6
**admiral's**
**[3]**    109/5
120/18
125/16
**admirals**
**[1]**
114/21
**admissible**
**[3]**    20/24
83/7
83/11
**admit [1]**
3/4

**admitted**
**[4]**    45/24
82/18
82/20
82/25
**admonition**
**[1]**    18/23
**advance**
**[3]**    7/16
27/9  48/8
**advantage**
**[1]**    50/11
**advice**
**[29]**    8/9
10/24
11/2
11/10
12/3
12/15
13/17
13/19
14/4  14/7
14/10
15/7
15/13
15/15
15/24
16/16
16/24
18/2  20/6

49/1
86/11
104/24
130/9
130/17
130/20
135/17
135/24
136/1
139/19
**advise [1]**
6/16
**advised**
**[2]**    6/19
7/24
**advisor**
**[2]**
124/21
124/24
**advisors**
**[1]**
122/18
**Advisory**
**[1]**    7/10
**advocate**
**[1]**
102/10
**advocating**
**[1]**    101/7
**affair [4]**
95/20

**A**

**affair...
[3]** 125/1
125/2
125/15

**affect [5]**
34/18
45/4 47/2
48/4 60/2

**affected
[3]** 41/1
46/22
46/22

**affirmativ
ely [1]**
73/4

**afford [1]**
114/13

**Africa [6]**
90/8
92/11
93/16
96/4
97/24
117/4

**after [33]**
5/21
15/20
44/2
79/10

79/18
80/2 88/3
88/5 88/9
90/25
93/25
94/10
94/13
94/25
97/4
97/11
99/2
100/7
101/19
102/14
102/16
110/19
112/6
114/11
114/20
116/22
116/25
119/22
121/23
126/18
128/8
131/16
131/19

**afternoon
[8]** 1/7
30/3

30/23
36/1 55/9
63/6
64/16
108/9

**again [24]**
16/6 18/3
19/8
19/17
24/24
40/10
95/4
99/25
100/2
101/2
104/10
104/10
104/10
104/14
104/14
104/20
104/20
114/19
120/20
120/24
121/13
123/23
130/13
136/14

**against
[7]** 57/21

59/2
59/11
73/11
76/11
83/8
105/11

**age [3]**
82/4 86/3
110/10

**agency [4]**
11/6 19/4
19/7
32/13

**agent [3]**
7/7 7/22
14/20

**agents [2]**
9/7 56/8

**ago [5]**
3/12 39/9
50/3
108/13
110/15

**agree [9]**
9/1 21/21
22/18
59/18
69/9
80/23
88/25

**A**

agree...
**[2]**   132/6
132/12
agreed **[2]**
7/7  7/18
agreeing
**[3]**   7/13
26/1
76/18
agreement
**[14]**   25/5
70/10
89/20
89/24
91/3
96/20
96/23
97/5
97/12
98/9
102/15
103/16
104/1
106/25
ahead **[7]**
63/23
67/22
69/7
72/23

136/9
136/18
137/16
aid **[1]**
74/16
aided **[1]**
2/15
aids **[1]**
122/12
air **[1]**
117/25
Airlines
**[1]**   39/14
akin **[1]**
11/24
Albert **[1]**
2/4
alert **[1]**
64/19
all **[127]**
3/2  3/9
6/7  9/1
14/14
20/4
22/13
23/3
23/24
23/25
27/1
27/19

28/11
28/14
28/20
29/5
29/18
29/22
30/19
31/2
31/15
31/24
33/12
34/9
34/17
34/20
34/21
35/10
35/21
37/3  37/8
38/3
38/22
39/15
40/6
41/24
43/20
44/10
45/11
46/18
51/7
53/15
55/3  58/1

59/3  59/3
66/14
66/24
69/1
69/20
70/21
71/5
72/14
72/24
73/3  73/8
73/9
73/11
73/16
76/2
79/13
80/13
80/22
81/11
81/14
81/19
82/2
83/25
85/1  86/7
86/24
88/7
88/11
88/25
88/25
89/7  89/9
90/7

# A

**all...**
**[49]**
90/12
91/16
92/5
92/10
93/11
93/15
94/8  96/3
96/11
97/5
100/13
101/9
101/20
101/25
103/5
105/16
105/18
105/22
106/1
106/11
107/2
107/5
107/20
111/15
112/6
113/17
115/25
116/3

117/14
117/24
118/18
120/24
122/13
122/13
124/24
125/10
126/3
126/13
127/22
129/13
129/17
131/3
131/13
131/23
133/7
134/4
134/16
134/25
139/16
**all-Navy**
**[7]**  90/12
94/8
96/11
101/9
117/24
129/17
131/23
**allegation**
**[1]**  67/15

**allegation**
**s [1]**
139/15
**alleged**
**[2]**  86/21
126/10
**alleges**
**[2]**  76/19
77/7
**allow [2]**
5/12
137/22
**allowed**
**[3]**  5/12
98/13
119/12
**almost [3]**
31/11
48/25
130/22
**alone [4]**
81/8
81/12
82/22
95/17
**along [1]**
80/11
**already**
**[14]**  21/4
21/11

22/3  44/3
52/15
52/20
92/24
98/6
102/25
103/1
103/22
105/2
105/6
139/6
**alright**
**[28]**  43/3
44/22
45/21
48/24
50/17
50/24
52/12
56/18
57/3
57/15
60/8  61/1
61/22
62/4  63/3
63/10
63/25
65/7
65/11
65/14

**A**

**alright... [8]** 66/6
67/19
67/20
68/22
70/21
71/11
73/3
73/20

**also [41]**
4/25 6/19
8/7 8/21
9/8 11/14
11/18
12/23
14/9 15/7
15/25
16/20
20/14
21/11
22/11
46/4
81/21
84/3 84/4
85/25
91/19
96/23
98/1
98/25

100/22
104/2
104/19
105/7
105/21
106/1
106/11
117/5
119/13
120/14
121/16
124/1
124/9
130/12
132/14
138/1
139/9

**ALSTON [1]**
2/5

**alternate [3]** 75/9
75/10
75/13

**alternates [1]** 69/20

**alternativ es [1]**
64/16

**Although [2]** 84/18

126/24

**always [4]**
73/13
118/14
118/20
118/21

**am [29]**
3/19 9/21
15/3
15/11
16/15
16/25
19/2 21/8
22/10
25/1
26/22
27/4 35/8
35/19
41/19
42/7
43/16
49/10
49/21
52/3
53/12
53/18
59/25
60/1
64/14
72/22

73/12
79/2
118/17

**amazing [1]**
127/22

**ambassador [3]**
108/15
118/25
126/5

**amenable [1]** 7/6

**AMERICA [2]** 1/2
57/9

**American [5]** 11/3
11/18
12/6
12/14
39/14

**among [2]**
4/21
20/15

**amongst [2]** 71/6
71/8

**analysis [2]** 16/8

# A

**analysis...
. [1]**
18/7

**analyzing
[1]** 16/4

**announced
[1]**
111/21

**annual [6]**
90/3
96/15
97/7
100/15
106/3
128/4

**another
[14]** 7/1
74/20
93/17
94/6
109/5
115/16
116/20
117/6
121/7
124/22
125/1
125/16
125/17

134/18

**answer [5]**
8/12
57/11
83/14
83/16
83/17

**answered
[27]**
28/21
29/19
30/24
31/25
33/3
34/10
35/3 36/2
36/20
37/9 38/8
38/23
41/16
43/13
44/11
49/24
51/2
55/10
59/20
60/13
61/10
62/21
64/11

65/20
66/20
68/2
83/15

**answers
[2]** 56/21
116/24

**anti [3]**
105/21
106/3
106/4

**anti-bribe
ry [2]**
105/21
106/3

**anti-corru
ption [1]**
106/4

**anticipate
[1]**
103/10

**Antitrust
[1]** 11/15

**any [119]**
5/12 7/17
7/24 8/9
8/11 8/17
9/1 12/9
12/21
13/1

13/14
16/13
17/14
17/19
18/25
22/8
22/23
23/14
24/8 24/9
25/4 25/6
25/13
25/19
25/22
26/7
27/20
29/19
29/20
29/22
30/17
30/24
30/25
31/3
31/25
32/1
32/19
33/8 33/9
33/12
33/18
34/17
34/22

**A**

**any...**
**[76]**
36/11
36/20
36/21
38/8  38/9
40/13
42/22
42/25
43/20
44/15
45/3
45/24
46/19
50/11
50/13
56/11
57/16
58/21
59/11
60/5
72/14
72/17
73/11
73/12
75/4  75/8
75/13
75/19
75/21

75/23
77/23
77/24
78/16
78/22
79/12
80/5
81/13
81/15
81/18
82/6
82/11
82/11
82/15
83/18
84/4
84/16
84/20
84/20
84/24
85/1  85/3
85/8
85/19
85/23
86/7
86/15
87/8
87/13
87/25
88/8

93/12
98/12
99/12
106/9
107/1
116/24
120/12
120/12
120/13
125/10
126/9
126/14
127/3
133/5
133/7
134/10
**anybody**
**[3]**  42/18
68/13
69/12
**anyone**
**[21]**  4/1
48/10
48/12
50/11
75/22
83/21
84/3
84/17
84/23

85/4
85/18
85/23
88/2
95/12
99/13
99/15
99/17
100/4
105/5
126/9
134/9
**anything**
**[30]**  24/9
24/20
29/6
31/15
32/3  45/2
47/2  47/4
47/12
49/3
51/14
52/23
53/24
54/25
56/24
66/3
67/15
67/16
77/4

**A**

**anything... [11]**
82/23
85/25
98/11
105/24
118/3
124/7
134/10
137/2
137/12
139/16
139/22

**anyway [2]**
98/4
100/24

**anywhere [1]** 54/25

**apologize [1]** 23/18

**app [2]**
115/3
115/5

**apparently [1]**
116/15

**appeal [1]**
28/3

**appear [3]**
51/20
54/6
81/12

**appearance [2]** 52/15
52/22

**APPEARANCES [2]**
1/10  2/3

**Apple [2]**
138/7
138/15

**applicable [5]** 11/10
12/15
25/6
25/19
25/22

**applied [1]**
105/16

**applies [1]** 81/4

**apply [4]**
12/9
12/10
14/14
81/6

**applying [1]** 99/8

**appointment [2]**
28/17
51/7

**appointments [3]**
43/21
51/6
52/21

**appreciate [5]** 40/6
48/7 58/1
128/17
140/3

**approach [7]** 28/11
28/15
72/12
88/18
130/2
130/3
135/4

**approached [1]**
102/21

**appropriate [3]**
22/17
27/15
59/13

**appropriately [1]**
48/3

**approval [7]** 13/15
13/19
106/10
114/17
116/5
117/24
129/16

**approve [1]**
111/15

**approved [3]** 53/16
114/20
116/4

**April [6]**
9/23
93/18
94/16
118/8
121/8
124/4

**April 20th [1]** 94/16

**are [133]**
3/4  3/10
5/8  5/9
5/19  9/7
9/11  9/20

**A**

**are...**
**[125]**
10/6
10/10
11/2  12/5
12/7
14/15
18/7  20/9
20/24
20/24
21/9
21/10
23/24
24/2
24/16
24/16
25/2  25/5
25/5  25/9
25/13
25/13
25/23
28/2
28/18
31/6  37/5
42/14
44/1
52/25
53/2
53/10

53/19
53/22
54/1
54/14
54/24
55/5  56/7
57/19
61/16
61/17
61/25
63/9
64/16
64/22
66/24
67/1
69/20
69/24
69/24
70/15
70/24
73/24
74/2
74/15
75/6
75/10
76/1  76/4
76/14
76/16
76/24
77/2

77/16
77/18
79/15
79/15
80/3
80/16
80/17
81/8
81/21
83/19
85/10
85/10
85/17
85/21
89/12
89/16
89/24
91/16
95/1  97/1
97/3  98/5
98/15
104/2
104/8
104/13
104/22
105/7
107/2
107/7
107/9
109/17

110/2
111/22
113/4
115/20
115/22
118/12
118/16
120/4
126/22
127/5
127/16
128/1
128/9
130/10
132/7
132/7
133/15
133/16
133/17
134/5
134/11
134/19
135/16
135/23
135/24
135/25
136/20
137/16
137/24
**area [1]**

**A**

**area...
[1]**   85/5

**areas [1]**
38/15

**aren't [1]**
123/7

**arguably
[1]**   6/7

**argues [2]**
8/14
20/25

**arguing
[1]**   55/17

**argument
[6]**   3/11
80/14
83/6
137/1
137/3
137/4

**arguments
[5]**   15/3
20/22
49/4
80/15
139/7

**arise [1]**
14/7

**armed [1]**

96/7

**around [5]**
39/16
99/8
100/17
101/1
117/10

**Arps [1]**
135/22

**arrested
[4]**   34/11
34/13
56/23
68/5

**arrests
[1]**   68/5

**arrive [1]**
81/25

**arrived
[1]**
122/19

**as [143]**

**Asia [1]**
77/12

**aside [5]**
49/19
58/8
59/11
105/8
135/13

**ask [25]**
7/16
12/19
12/21
27/4
27/24
46/12
60/8
67/23
70/5  71/7
73/14
75/24
79/21
79/24
80/7
84/13
86/10
88/25
132/16
132/24
133/6
133/23
134/14
134/18
140/5

**asked [18]**
7/5  14/9
59/9
83/12
83/15

108/17
118/23
119/2
120/19
121/5
122/6
123/19
123/24
130/12
130/13
136/8
136/10
136/14

**asking [7]**
9/6  45/14
89/15
95/1
102/22
107/14
113/1

**asks [2]**
83/2  83/5

**assert [1]**
25/9

**asserted
[3]**   3/22
4/1  18/18

**asserting
[1]**   3/13

**assertion
[1]**

**A**

**assertion... [1]**
138/22

**assertions [1]** 22/19

**asserts [1]** 4/24

**assess [3]**
16/9 18/1
127/24

**assessment [1]**
127/24

**assessments [1]**
14/6

**assistance [2]** 10/20
15/10

**Assistant [1]** 79/3

**assumed [1]**
117/24

**assure [1]**
73/12

**assured [1]**
111/14

**attach [1]**
18/14

**attempt [1]** 90/19

**attend [1]**
19/20

**attendance [1]** 21/10

**attendant [1]** 39/1

**attended [2]** 19/22
21/6

**attention [4]** 75/16
81/14
88/1
137/7

**attorney [28]** 3/21
3/25 7/18
7/23 8/8
9/2 9/4
9/4 9/9
10/17
11/8 15/9
15/15
16/22
17/4 17/8
17/18

18/5 19/4
21/2
21/13
24/22
26/23
31/7 31/9
35/18
52/10
52/18

**attorney's [1]** 17/3

**attorney-client [19]**
3/21 3/25
7/18 7/23
8/8 9/4
10/17
11/8 15/9
15/15
16/22
17/4
17/18
18/5 19/4
21/2
21/13
24/22
26/23

**attorneys [12]**
28/11

28/15
35/19
72/12
72/25
73/4 79/3
79/6
84/20
85/4 85/8
130/3

**attract [1]** 129/9

**auction [2]** 113/3
113/8

**audible [1]** 30/1

**audit [1]**
13/4

**audits [1]**
9/25

**August [9]**
1/5 23/20
42/8
51/19
51/24
53/3
60/17
114/5
141/10

**August 28th [1]**

# A

August 28th... [1]    51/24

August 30th [1]
60/17

Australian [1]
124/10

authenticate [6]
137/18
138/4
138/13
138/16
139/1
139/8

authenticating [1]
137/20

authentication [2]
137/22
139/5

authenticity [2]
138/11
138/18

authority [1]

126/24

autism [1]
60/1

available [5]    23/12
25/23
35/11
62/5
81/16

Avalon [1]
67/2

Avenue [2]
1/21  2/11

Avi [1]
1/16

avoid [4]
5/9  34/1
84/24
85/5

award [4]
90/8  96/4
96/6
100/15

aware [5]
21/18
66/8
81/21
81/23
104/3

awareness [1]    106/3

away [4]
9/13  85/9
115/18
119/16

awe [1]
129/7

# B

back [33]
9/15
14/22
27/22
29/10
29/16
43/7
51/17
53/3  53/8
55/1
55/23
60/19
63/1  63/3
63/6
63/15
71/3
74/13
75/1
97/21
112/5
113/13
113/13

115/8
117/13
117/16
127/21
130/10
130/11
133/22
134/11
134/19
136/12

backdoor [1]
135/16

background [1]    5/6

bad [2]
114/25
115/2

baited [2]
106/18
107/15

Bankruptcy [1]    2/10

bar [5]
40/20
40/21
65/6
134/17
139/14

bargain [2]    96/14

# B

**bargain...**
**[1]**
  103/15
**bars [2]**
  39/25
  40/11
**base [3]**
  90/4
  96/15
  103/20
**based [10]**
  12/2
  22/22
  45/23
  84/8
  86/12
  87/16
  106/14
  106/20
  115/9
  139/3
**bases [1]**
  26/23
**basic [1]**
  9/9
**basically**
**[2]**
  128/25
  129/13

**basing [1]**
  87/15
**basis [7]**
  5/2  18/23
  20/1
  26/19
  27/16
  32/9
  106/21
**basket [1]**
  91/17
**bathroom**
**[1]**   73/2
**Bay [1]**
  67/2
**be [145]**
**be an [1]**
  126/5
**bears [1]**
  10/9
**beat [1]**
  40/11
**became [3]**
  109/5
  110/18
  115/15
**because**
**[47]**   3/15
  8/15  11/9
  14/19

19/6  20/3
20/23
21/9
21/19
42/21
45/17
48/17
53/16
53/17
54/1
54/14
54/24
66/11
69/25
70/24
74/7
77/16
77/25
81/15
83/24
84/8  87/3
87/23
91/22
93/25
98/7  99/3
100/13
100/25
101/10
103/4
105/12

108/20
109/4
113/9
115/4
116/11
125/3
132/2
133/1
138/18
138/23
**become [4]**
  92/24
  110/21
  117/3
  132/4
**becomes**
**[2]**   4/18
  110/16
**bed [1]**
  68/21
**been [44]**
  5/25  6/2
  12/2
  15/23
  16/12
  22/2  22/9
  31/9
  32/11
  33/4
  34/11

**B**

**been...**
**[33]**   40/8
44/23
44/25
49/25
52/5
53/17
54/23
56/2
56/23
57/3
65/21
67/9
72/10
75/25
77/25
78/4  78/5
83/14
84/12
85/22
87/11
91/13
91/15
93/4
98/13
99/5
100/10
110/10
112/15

112/15
118/20
125/18
134/21
**before**
**[22]**   1/9
3/2  6/4
8/21  8/23
52/9
54/13
73/21
74/1  75/8
75/11
81/12
99/4
102/8
103/1
105/4
109/21
113/4
121/23
126/25
129/16
131/8
**began [2]**
6/21
76/10
**begin [2]**
73/21
75/11

**beginning**
**[3]**   52/5
75/17
79/11
**behalf [3]**
90/11
101/8
102/10
**behavior**
**[1]**   8/18
**behaviors**
**[1]**   16/9
**behind [2]**
71/16
115/8
**being [18]**
15/20
31/17
35/9  56/2
57/21
57/21
68/5  76/5
77/17
85/4
85/10
98/2
102/7
104/23
115/25
120/18

131/11
132/3
**being --**
**having**
**[1]**
131/11
**beings [1]**
81/19
**Belga [5]**
95/5
99/20
103/23
122/4
122/17
**belief [1]**
110/25
**beliefs**
**[1]**   57/16
**believabil**
**ity [1]**
81/10
**believe**
**[17]**   4/4
8/17  9/6
22/5
23/18
42/14
51/11
51/15
54/5

**B**

**believe...**
**[8]**  56/10
62/13
81/13
83/11
126/14
131/24
135/16
136/25
**believed**
**[7]**  49/5
49/18
90/12
112/13
119/10
125/8
133/19
**believer**
**[1]**
112/16
**believes**
**[1]**  83/7
**believing**
**[3]**  45/8
62/9
106/21
**Bench [8]**
28/13
69/3

72/13
73/7
88/21
89/8
130/4
130/25
**benefit**
**[2]**  76/22
91/14
**benefits**
**[1]**
128/17
**beside [1]**
136/20
**best [7]**
28/10
56/13
57/12
62/15
102/7
112/21
112/21
**bet [1]**
91/22
**better [4]**
16/18
17/9  46/8
68/20
**between**
**[11]**  8/15

10/18
10/23
14/3
23/19
23/19
64/15
85/17
98/12
110/6
111/2
**beverage**
**[1]**  38/16
**beyond**
**[11]**  25/5
45/15
58/15
78/3  78/7
78/12
78/13
78/17
78/23
104/23
133/9
**biased [2]**
57/21
59/2
**biases  [5]**
59/11
81/20
81/22

81/22
81/24
**big [7]**
109/16
111/16
112/14
118/12
125/1
127/3
136/15
**bigger [1]**
130/24
**biggest**
**[4]**  35/9
118/16
121/22
121/24
**Bill [2]**
110/1
110/4
**billing**
**[1]**  50/5
**billion**
**[1]**  94/3
**BIRD [1]**
2/5
**bit [4]**
30/6
66/10
110/7

# B

**bit... [1]**
116/13
**bits [1]**
132/8
**Biz [12]**
90/16
90/18
90/22
91/1  91/6
91/11
91/20
91/23
93/12
94/1  94/7
99/4
**Biz 1 [1]**
90/16
**Biz 2 [11]**
90/18
90/22
91/1  91/6
91/11
91/20
91/23
93/12
94/1  94/7
99/4
**blog [1]**
84/5

**blogging**
**[1]**  86/6
**blood [2]**
43/24
116/6
**blunt [1]**
131/21
**board [3]**
66/24
94/23
120/7
**book [1]**
112/22
**booked [1]**
60/16
**booking**
**[1]**  63/20
**Boston [1]**
110/8
**both [14]**
4/24  18/7
28/4  45/5
49/18
50/15
56/14
65/23
83/17
130/10
134/1
135/5

135/6
135/7
**bottom [1]**
71/15
**box [3]**
71/15
73/16
75/7
**bragged**
**[2]**  98/20
98/23
**branches**
**[1]**  113/5
**breach [3]**
21/12
21/16
50/6
**breached**
**[1]**  21/1
**break [4]**
29/4
39/11
41/23
42/4
**breaks [4]**
29/4
41/20
66/10
66/13
**breast [1]**
43/17

**Brett [1]**
1/16
**Brian [1]**
1/12
**bribe [7]**
89/24
90/15
96/21
104/2
105/14
107/13
117/20
**bribery**
**[13]**
47/23
55/16
55/18
76/23
76/25
78/6
96/25
97/2  97/2
98/8
105/20
105/21
106/3
**brief [4]**
4/13  80/1
80/9
109/22

# B

**briefing [2]** 3/10 138/22

**briefly [6]** 23/4 33/25 48/6 76/7 80/24 88/4

**briefs [3]** 3/8 3/9 6/13

**bring [5]** 27/7 70/23 77/22 85/15 117/16

**bringing [1]** 61/14

**brings [1]** 117/19

**British [1]** 102/12

**broad [3]** 13/4 13/16 14/14

**broader [1]** 25/8

**broadly [1]** 20/1

**Brodsky [9]** 1/20 26/15 30/17 31/20 72/20 131/4 134/3 135/11 139/22

**broke [1]** 16/5

**brought [1]** 95/17

**Brown [1]** 10/21

**brutally [1]** 128/11

**budget [2]** 100/13 100/15

**built [1]** 129/8

**bunch [1]** 72/24

**Burch [1]** 120/10

**Burck [6]** 1/15 26/7 29/25 110/1 110/4 139/16

**burden [7]** 10/9 10/12 18/16 45/15 78/12 78/14 133/8

**bureaucrat ic [1]** 109/1

**burglary [1]** 34/13

**Burke [85]** 49/5 76/6 76/18 76/21 77/4 77/10 77/13 89/21 90/1 90/7

91/3 92/1
92/15
92/24
93/2 93/3
93/15
93/18
93/21
93/23
94/6
94/17
94/20
94/21
94/25
95/4 95/7
95/11
95/16
95/22
95/25
96/2 96/8
96/14
96/21
97/5 97/7
97/11
97/14
97/24
98/2 98/7
98/9
98/10
98/12
98/21

# B

**Burke...
[39]**   99/1
99/11
99/14
99/21
99/23
100/3
100/8
100/14
100/24
101/3
101/6
101/10
101/11
102/6
102/9
102/12
102/15
102/16
102/17
102/19
102/20
103/4
103/8
103/14
103/16
103/22
103/25
104/21

105/3
105/5
105/11
106/17
106/25
107/13
108/14
110/5
121/3
122/9
122/14
**Burke's
[13]**   92/2
92/13
92/20
95/13
97/16
100/4
100/13
100/22
101/13
101/17
101/19
102/5
107/6
**busiest
[1]**   114/6
**business
[36]**   3/4
4/11  4/15

4/22  9/25
11/24
12/3
15/23
20/17
20/20
20/21
21/17
38/17
49/20
50/4
57/17
62/10
62/15
90/16
90/16
90/17
90/18
90/19
91/1
91/20
94/4
105/25
110/19
112/19
112/23
117/13
117/16
120/6
127/3

137/18
138/4
**businesspe
ople [1]**
45/9
**bust [3]**
90/22
93/13
99/4
**buy [2]**
113/1
113/22
**buy-in [1]**
113/22

# C

**cabin [1]**
39/8
**Cafe [5]**
95/5
99/20
103/23
122/4
122/17
**calendar
[1]**   95/9
**call [20]**
5/12  7/1
35/10
71/13

**C**

**call...**
**[16]**
71/18
79/20
80/7
84/12
94/18
113/18
119/22
120/19
120/22
121/1
121/3
121/7
121/10
121/12
121/20
126/1

**called**
**[17]**
12/12
44/19
67/2
79/19
79/21
79/24
89/25
90/16
90/18

92/9  95/5
96/24
110/11
114/3
118/24
121/6
123/10

**came [7]**
14/19
53/22
92/2
94/18
101/17
118/1
127/21

**camera [1]**
10/5

**can [60]**
5/2  5/6
8/19  12/2
13/19
15/7
18/21
22/20
27/7  27/9
27/13
27/24
28/14
28/15
29/16

30/5
34/12
35/7  36/4
36/11
39/21
42/2  42/2
42/13
42/23
44/23
45/19
50/1  51/3
51/10
51/11
51/17
51/20
56/14
56/25
57/11
57/20
60/15
64/1
65/11
65/13
65/14
67/11
69/8
69/23
70/5
70/22
70/25

73/12
80/14
85/7  88/3
89/9
101/1
113/18
114/21
118/17
130/24
134/25
135/11

**can't [4]**
22/18
37/22
37/23
42/19

**cancer [2]**
43/17
43/24

**Canedo [1]**
124/21

**cannot [8]**
3/22  4/1
9/3  45/16
86/17
87/11
105/14
126/23

**capacity**
**[1]**

# C

**capacity... . [1]**
114/13

**Capitol [1]** 95/5

**Cappelle [13]**
112/2
122/20
122/21
122/23
123/2
123/18
123/22
124/2
124/14
124/16
124/19
124/20
125/8

**card [1]**
55/1

**care [1]**
42/10

**career [3]**
90/2
93/19
93/22

**careful [2]** 49/16

81/14

**carjacked [1]** 67/12

**Carolina [1]** 62/1

**case [87]**
6/15 6/16
7/7 7/21
10/15
11/5
11/17
11/20
19/4
27/22
31/18
33/10
33/24
34/2 34/2
35/16
35/18
45/23
46/3 48/2
48/18
48/23
49/4
50/15
55/15
59/13
74/17
75/16

75/23
76/9
76/10
78/9
79/12
79/19
80/11
80/12
80/15
80/17
81/4 81/7
82/15
82/16
82/18
83/20
83/21
83/23
84/2 84/4
84/7 84/8
84/14
84/15
84/16
84/21
84/23
85/3 85/7
85/9
85/13
85/22
85/24
85/24

86/1 86/5
86/11
86/16
86/18
86/25
87/19
87/21
87/23
88/5 88/9
88/9
89/13
90/15
108/1
109/17
110/3
110/24
132/10
133/7
133/23
133/25
134/9
134/10
139/14

**cases [1]**
11/19

**casual [1]**
106/12

**caucus [1]**
70/25

**cause [6]**

# C

cause...
[6]    28/18
48/17
59/5  59/9
59/17
69/20
caused [1]
47/5
cautioned
[1]    5/11
Center [1]
44/19
CEO [1]
110/21
CEOs [7]
55/16
57/19
57/20
89/25
91/8
95/14
106/22
ceremony
[6]    122/3
122/5
122/11
122/11
134/12
140/5

certain
[6]    3/13
19/5
30/14
45/12
45/12
99/3
certainly
[6]    5/8
6/6  24/1
24/8
25/21
132/6
certificat
ion [2]
137/22
139/4
certificat
ions [1]
138/6
certify
[3]
137/23
138/2
141/4
Chaclan
[4]    27/7
28/16
70/23
134/6

challenge
[3]    3/17
4/5  21/24
challenger
s [1]
5/20
challenges
[2]
101/13
128/11
champion
[2]
108/19
119/12
chance [5]
36/11
87/1  87/4
94/15
129/18
change [1]
4/17
changed
[5]    8/15
47/12
117/15
127/9
128/21
channels
[2]    95/11
100/3

characteri
stic [1]
82/6
charge [7]
92/5  92/8
92/16
92/25
93/1  96/3
113/17
charged
[12]
34/11
56/23
76/3
76/14
76/17
76/25
77/3  78/4
78/5
78/19
97/2
107/10
charges
[3]    76/12
107/21
109/18
charging
[1]    77/21
CHARLIE
[79]    1/6

# C

**CHARLIE...**
**[78]**  76/4
76/11
89/17
107/12
108/11
108/14
108/17
108/23
109/5
109/6
109/11
109/17
110/2
110/14
110/21
111/6
111/12
111/14
111/17
111/24
112/8
112/18
115/1
115/7
115/10
116/2
116/4
116/18

116/22
117/1
117/9
117/20
117/23
118/4
118/8
118/12
119/2
119/6
119/9
119/20
119/21
120/16
121/5
121/8
121/12
121/14
122/2
122/14
122/24
123/1
123/4
123/18
123/21
124/3
124/14
124/16
125/7
125/13

125/19
125/21
126/2
126/4
126/22
127/5
127/12
127/14
128/18
128/23
129/4
129/24
130/7
131/20
132/21
132/24
133/11
133/14
133/15
135/22
**Charlie's**
**[1]**
129/18
**chart [1]**
123/12
**chat [1]**
86/7
**check [4]**
47/24
89/3  89/4

117/8
**checked**
**[1]**  60/25
**Chen [1]**
127/20
**Chicago**
**[1]**  35/7
**chief [11]**
79/19
80/12
92/4  92/9
92/15
93/2
113/15
114/3
114/3
115/15
115/16
**childcare**
**[2]**  37/9
37/15
**children**
**[3]**  52/4
53/9
110/23
**choose [1]**
79/12
**Christmas**
**[1]**
100/18

# C

**Christopher [1]**
1/17

**chronological [1]**
112/11

**circuit [13]** 3/20
3/24 5/4
5/11
10/11
10/16
10/22
15/5
15/22
16/2
17/12
18/19
19/3

**circulated [1]** 19/7

**circulating [1]**
18/24

**circumstance [4]**
22/6
50/14
66/1

67/16

**circumstances [1]**
17/8

**city [3]**
44/19
100/2
118/5

**claim [3]**
18/12
18/25
19/6

**claimed [3]** 19/4
117/7
122/20

**claiming [1]** 10/8

**claims [6]**
9/21
12/14
24/9 25/8
25/19
25/22

**clarification [2]**
23/5
23/21

**clarifying [1]** 27/24

**clarity [1]** 23/14

**classes [1]**
112/19

**classroom [1]** 44/14

**clean [1]**
41/23

**cleanly [1]** 98/17

**clear [9]**
4/3 5/9
9/11
16/15
20/20
23/9 26/8
59/10
129/3

**clearly [3]** 5/25
9/3 77/19

**clerk [2]**
85/14
88/2

**client [27]** 3/21
3/25 4/1
7/18 7/23
8/8 9/4

10/17
10/20
11/8
11/13
15/9
15/11
15/15
16/22
17/4 17/9
17/10
17/18
18/5 19/4
21/2
21/13
24/22
26/23
49/14
109/23

**client's [2]** 16/4
129/19

**Clore [1]**
1/17

**close [13]**
33/4
34/10
39/18
40/8
44/22
49/25

# C

**close...**
**[7]**  54/25
55/24
56/22
65/21
67/8
93/14
133/23
**closely**
**[1]**
133/21
**closest**
**[2]**  71/15
122/18
**closing**
**[4]**  64/17
80/14
80/15
136/22
**closure**
**[1]**  118/1
**CNO [5]**
114/3
114/6
114/8
114/12
114/20
**CNP [1]**
113/15

**co [5]**
89/25
91/8
95/14
107/6
110/21
**co-CEO [1]**
110/21
**co-CEOs**
**[3]**  89/25
91/8
95/14
**co-conspir**
**ator [1]**
107/6
**Coastal**
**[1]**  19/2
**code [12]**
4/11  4/15
4/17  4/19
4/22
20/17
20/20
20/21
21/17
22/21
76/15
76/25
**codefendan**
**t [1]**

89/17
**colleague**
**[1]**  24/4
**colleagues**
**[1]**  110/1
**collected**
**[1]**  75/3
**collects**
**[1]**  11/19
**college**
**[4]**
110/11
110/12
110/15
110/20
**collisions**
**[1]**
113/13
**COLUMBIA**
**[1]**  1/1
**combat [1]**
30/10
**combining**
**[1]**  76/17
**come [23]**
28/15
29/9
29/16
35/13
35/15

37/15
40/22
45/12
53/4  53/9
58/2
63/15
71/13
74/24
75/1  81/2
84/19
99/2
127/17
128/10
132/8
133/22
137/25
**comes [5]**
10/24
88/1
91/21
131/17
131/25
**coming [4]**
27/3
43/21
53/8
53/22
**command**
**[12]**  90/7
96/4

# C

**command...**
**[10]**
97/14
98/14
100/6
101/5
101/11
101/17
101/19
102/5
103/2
109/9
**commander**
**[5]**  77/11
92/10
93/15
117/4
117/5
**commanders**
**[7]**
111/13
125/19
127/13
127/13
127/18
127/20
128/15
**commanding**
**[1]**

101/14
**commencing**
**[1]**
103/10
**comment**
**[1]**
106/12
**comments**
**[1]**  82/9
**commercial**
**[1]**  10/2
**commit [4]**
76/19
96/23
96/25
97/2
**committed**
**[1]**  78/3
**common [1]**
19/16
**communicat**
**e [1]**
104/21
**communicat**
**ing [1]**
118/6
**communicat**
**ion [7]**
10/18
11/13

15/9
15/14
15/16
18/13
84/5
**communicat**
**ions [5]**
10/10
13/6  86/2
86/3
132/15
**Communitie**
**s [1]**
67/3
**community**
**[1]**  39/24
**companies**
**[4]**  19/17
94/12
112/25
113/4
**companion**
**[1]**  95/18
**company**
**[31]**
12/24
13/23
18/21
19/15
19/21

21/18
22/15
67/2  77/9
89/25
90/3  90/8
91/8
102/16
105/12
105/21
106/23
108/15
108/16
108/21
110/10
110/11
110/13
110/14
110/17
112/20
113/6
121/11
123/9
125/12
129/8
**company's**
**[9]**  13/18
13/24
14/16
18/16
20/16

# C

**company's...** **[4]**
106/3
113/1
113/22
127/24
**company-wide** **[1]**
105/21
**compensation** **[1]**
77/9
**competed** **[1]** 113/5
**complained** **[3]** 91/19
131/10
131/21
**complaining** **[2]**
91/13
131/17
**complete** **[1]** 106/2
**completed** **[3]** 21/7
71/4
101/20
**completely** **[3]** 24/15

45/11
57/13
**compliance** **[36]** 4/9
4/10 4/14
5/25 6/18
6/22 7/3
7/12 7/19
9/16 9/18
10/5 11/1
11/2
11/22
12/22
13/3 13/8
13/24
15/6
15/20
15/24
16/7 16/9
16/16
16/23
16/24
17/16
17/24
18/6
19/21
20/3 20/7
21/6
106/5
138/8

**compliance-related** **[1]** 5/25
**complicate** **[1]** 5/13
**complicated** **[1]**
116/10
**Complied** **[1]**
109/25
**comply** **[1]**
22/14
**computer** **[3]** 2/15
86/2
88/14
**computer-aided** **[1]**
2/15
**computers** **[2]** 86/5
89/9
**Comunidades** **[1]**
5/15
**concealed** **[3]**
111/12
111/12

133/13
**conceivably** **[1]**
12/2
**concern** **[4]** 28/22
125/10
126/9
138/24
**concerning** **[1]** 87/19
**concerns** **[9]** 5/19
8/23
13/24
16/15
45/25
98/2
120/13
139/10
139/13
**concluded** **[5]** 15/22
73/7 89/8
130/25
140/8
**conclusion** **[1]** 77/24
**conclusions** **[1]**

# C

conclusions... [1]
11/20

conditions [1]
123/19

conduct [11]   4/11
4/15   4/17
4/19   4/23
10/1
22/21
81/1
86/15
86/24
97/1

conducted [2]   127/9
137/24

confederating [1]
76/17

conference [9]   28/6
28/13
69/3
72/13
73/7
88/21

89/8
130/4
130/25

confidence [1]   10/19

confidences [1]
17/9

confident [3]   48/8
59/10
127/15

confidential [9]
11/12
12/10
18/11
18/13
18/22
19/6
19/11
19/25
20/8

confidentiality [2]
18/18
19/1

confirmed [3]   7/11
8/8   14/9

conflict [2]
108/17
119/2

confused [2]   35/15
48/24

congratulated [1]
126/4

connected [2]   75/22
84/23

Connecticut [1]
36/8

connection [2]   17/14
120/23

consciously [1]
81/23

consider [8]   4/18
58/10
80/21
81/11
81/21
82/17
124/12

139/15

consideration [1]
82/7

considered [1]   87/10

consisted [1]   6/23

consistent [4]   24/25
25/2
37/15
133/24

conspiracy [12]   76/2
76/14
76/20
78/5
96/24
96/24
97/2
111/20
126/1
126/15
126/16
126/22

conspirator [1]
107/6

conspiratorial [1]

# C

**conspiratorial...**
**[1]**
126/10
**conspired**
**[1]**
107/12
**conspiring**
**[1]**  76/17
**Constituti**
**on [1]**
2/11
**constraint**
**[1]**  9/10
**construe**
**[1]**  10/12
**consult**
**[1]**  13/23
**consulting**
**[1]**  71/6
**CONT'D [1]**
2/3
**contact**
**[8]**  13/18
13/23
14/6
84/19
85/1
116/12

116/14
129/2
**contacted**
**[1]**  130/8
**contacts**
**[1]**  95/9
**contained**
**[3]**  16/10
20/3
105/17
**contains**
**[1]**  12/19
**Contaminac**
**ion [1]**
5/15
**contends**
**[1]**  21/18
**contents**
**[1]**  18/11
**contest**
**[2]**
138/11
139/4
**context**
**[4]**  16/3
16/14
121/18
132/15
**continue**
**[2]**  19/14

52/14
**continued**
**[2]**  54/23
128/16
**Contra [1]**
5/15
**contract**
**[72]**  6/20
77/14
89/11
90/9
90/11
90/14
90/14
90/24
90/25
91/6  93/8
94/2  94/6
94/11
95/15
96/5
96/20
97/9
97/17
98/4
98/13
98/17
98/22
99/7
99/14

99/17
99/18
100/6
100/8
100/12
100/16
100/17
100/21
100/23
101/1
101/5
101/12
101/15
102/4
102/16
103/2
104/5
104/7
104/15
104/22
105/4
105/10
105/12
106/18
107/15
107/17
113/6
114/1
114/12
114/15

# C

**contract... [17]**
114/18
114/21
116/3
116/7
116/18
117/8
117/25
118/2
124/2
125/11
126/20
126/24
126/25
128/3
128/5
128/7
131/23
**contracted [1]**
106/23
**contracting [7]**
19/17
20/16
20/17
32/7
32/20
104/11
104/17
**contractor [6]** 12/9
16/13
20/5
42/12
108/21
119/4
**contractor 's [1]**
16/14
**contractors [2]**
10/2
14/15
**contracts [9]** 4/9
13/5 21/3
32/13
33/25
93/12
106/6
115/10
116/9
**contrary [1]** 15/4
**contrast [3]** 111/6
111/16
128/15
**conversation [3]**
7/2 84/25
84/25
**conversations [3]**
22/9
23/13
24/7
**conveyed [3]** 11/6
11/12
129/15
**convicted [1]** 57/4
**convicts [1]** 46/15
**convinced [1]** 78/2
**Cool [1]**
66/17
**Cooley [1]**
5/3
**cops [1]**
56/8
**copy [3]**
8/3 21/19
139/23
**COR [1]**
32/11
**corporate [3]** 13/2
15/24
16/11
**Corporation [1]**
19/2
**correct [8]** 23/22
25/11
31/8
33/16
42/13
70/14
87/4
141/4
**correctly [3]** 23/8
25/1 25/3
**corridor [1]** 85/3
**corrupt [9]** 89/20
89/23
91/3
96/20
97/5
97/12
103/16

# C

**corrupt...**
**[2]**   104/1
106/24
**corrupted**
**[1]**   105/2
**corruption**
**[3]**
105/20
105/22
106/4
**cost [1]**
63/19
**couched**
**[1]**   16/2
**could [34]**
16/12
22/9  34/3
34/4  44/1
45/9  47/7
48/11
51/15
58/18
58/20
59/9  62/4
62/5
62/10
62/13
63/15
65/5

90/12
94/6
101/6
105/23
106/8
106/12
108/18
111/10
113/1
114/13
115/13
118/24
119/5
120/22
120/22
128/18
**couldn't**
**[4]**   115/2
129/1
129/8
131/23
**Council**
**[4]**   11/3
11/18
12/6
12/14
**counsel**
**[22]**   6/25
7/6  7/11
7/15  7/21

7/22
13/16
13/23
15/18
49/1  49/3
106/10
129/18
130/8
130/9
130/17
130/20
135/17
135/24
136/1
139/13
139/19
**counselor**
**[2]**
102/17
102/20
**count [5]**
76/13
76/16
76/24
77/2
133/10
**counted**
**[1]**   28/4
**country**
**[6]**

108/25
109/19
119/19
120/7
120/10
129/10
**counts [3]**
77/15
77/18
134/1
**couple [7]**
4/8  36/13
51/5
59/15
66/12
95/6
137/16
**course [6]**
7/1  60/10
81/3
86/15
98/5
103/16
**court [32]**
1/1  2/10
3/2  6/8
11/5  11/8
11/19
11/21
12/1  19/5

# C

court... [22]
23/12
24/24
25/21
51/20
52/1 52/3
52/15
52/22
54/20
68/10
83/1
86/13
87/9
87/10
87/11
96/22
108/8
133/4
133/8
136/7
139/15
141/3

Court's [3]   23/7
25/15
88/15

courthouse [1]   85/2

courtroom [12]
37/16
74/3
74/22
75/2  75/9
81/25
84/9
84/10
84/24
87/3
87/24
134/24

courts [3]
2/10
10/12
10/25

cover [2]
14/13
38/15

coverage [1]   87/20

covered [5]   7/18
7/23
11/10
12/2
21/14

covering [2]   11/24

90/7

COVID [7]
116/25
117/1
117/14
117/14
117/16
117/23
127/2

coworkers [1]   85/19

CRC [1]
2/9

created [3]   6/24
14/25
17/17

credibility [1]
81/10

credible [2]   58/11
106/21

credit [1]
87/8

crime [18]
33/5
34/11
40/9
44/23

46/5
46/20
50/1
56/23
65/22
67/9
77/21
96/23
96/24
98/8
121/12
126/14
126/17
133/1

crimes [2]
76/13
107/10

criminal [14]   1/3
5/19  41/3
46/22
76/10
78/9
84/14
105/19
106/24
119/23
125/22
126/1
126/1

**C**

**criminal... . [1]**
126/22
**cross [10]**
3/4 8/5
10/7
17/22
17/23
19/23
20/18
22/10
79/25
80/8
**cross-examination [1]** 79/25
**cross-examine [1]**
80/8
**cross-motion [2]**
8/5 10/7
**CRUTCHER [1]** 1/21
**culmination [1]**
116/5
**culture [1]**

123/18
**currently [1]** 39/22
**custodian [4]**
118/25
137/23
137/23
138/1
**custody [5]** 52/4
53/13
53/13
53/15
56/3
**cut [2]**
63/17
70/20

**D**

**D.C [12]**
1/19 2/6
10/11
37/2
38/13
39/23
41/8
41/10
42/14
42/17

44/19
56/1
**D.C. [4]**
10/16
10/22
15/5 19/3
**D.C. Circuit [4]** 10/16
10/22
15/5 19/3
**dad [1]**
37/24
**dangerously [1]**
69/6
**data [1]**
50/6
**date [2]**
94/20
141/10
**dated [1]**
8/2
**dates [1]**
61/14
**day [20]**
7/8 33/21
33/21
36/8
37/17

37/23
41/20
43/19
44/14
44/16
49/17
52/9
54/13
58/14
106/13
131/17
131/19
132/1
134/5
134/21
**days [11]**
39/3 53/2
53/22
53/23
65/7
100/21
101/1
103/13
117/14
117/14
117/16
**DC [3]**
1/4 1/14
2/12
**dcd.uscourts.gov [1]**
2/12

**D**

**deadline
[1]**
 101/16
**deal [27]**
 22/20
 89/16
 90/1  90/6
 90/12
 91/15
 94/8
 94/24
 95/1  96/6
 96/8
 96/11
 97/6
 97/13
 100/9
 101/9
 102/5
 102/13
 105/5
 107/14
 116/7
 129/17
 130/24
 136/7
 136/15
 137/10
 139/21

**dealing
[2]**   13/9
 17/7
**dealings
[1]**   22/4
**debarment
[2]**   12/16
 12/17
**deceive
[1]**   115/7
**deceived
[6]**
 108/11
 109/6
 109/14
 125/15
 132/18
 133/13
**deceiving
[2]**   125/6
 133/17
**December
[3]**   100/7
 100/17
 127/19
**December
2021 [1]**
 127/19
**deception
[2]**   109/4

 125/17
**decide
[10]**   16/5
 58/11
 78/1
 81/12
 82/12
 84/8
 86/11
 86/12
 87/8
 87/23
**decided
[6]**   86/25
 90/25
 93/4  93/6
 93/16
 113/3
**decision
[3]**   83/21
 87/16
 90/20
**decision-m
aking [1]**
 90/20
**decisions
[3]**   83/25
 87/15
 114/22
**deck [3]**

 4/8  6/23
 14/25
**declined
[1]**   11/8
**dedicated
[1]**   127/5
**defendant
[14]**   28/4
 78/3  78/9
 78/13
 78/15
 78/18
 78/19
 78/23
 79/1  79/4
 79/24
 80/4
 103/22
 133/5
**defendant'
s [5]**   3/4
 10/7
 14/20
 17/1
 20/18
**defendants
[86]**   1/7
 4/4  4/25
 6/7  20/13
 55/20

# D

**defendants... [80]**
76/5
76/11
76/13
76/16
76/19
76/24
77/2  77/7
77/17
77/23
77/24
78/5
78/11
79/5  79/8
79/9  80/3
89/12
89/19
89/24
90/11
90/12
90/19
91/10
91/21
91/22
91/23
92/13
93/11
93/14

93/23
94/1
94/15
94/21
94/23
95/10
95/22
95/23
96/11
97/1
97/11
97/23
98/1  98/6
98/20
98/25
99/5  99/9
99/13
99/15
99/21
100/2
100/9
101/4
102/6
102/14
102/24
103/4
103/9
103/12
103/13
103/24

104/3
104/10
104/14
104/20
104/23
105/2
105/9
105/10
105/17
105/19
105/23
106/22
107/9
107/11
107/19
135/6
135/7
138/10
**defendants' [4]**
90/8  95/2
99/8
107/5
**defense [38]**  3/8
3/12  8/5
14/12
31/5  32/5
39/19
47/13

49/4
58/21
59/12
59/18
79/1  79/4
79/12
79/25
80/6  80/6
80/9
80/10
108/21
110/3
119/4
130/6
130/8
130/9
130/17
130/20
133/7
135/3
135/17
135/24
136/1
138/18
138/21
138/21
138/24
139/3
**deferment [2]**  35/12

# D

**deferment... [1]**
35/16

**definitely [1]** 61/7

**Deft [2]**
1/15 1/20

**degree [1]**
99/3

**delay [1]**
5/13

**deliberate [1]** 75/8

**deliberations [7]**
74/1
74/14
74/21
75/12
81/16
83/4
83/18

**deliver [1]** 75/2

**delivered [2]** 84/7
96/13

**demeanor [1]** 49/15

**Denese [1]**
124/21

**dentist [1]** 43/23

**deny [2]**
4/16
138/15

**denying [3]** 22/10
22/11
49/21

**department [3]** 7/9
11/4
104/18

**depend [1]**
119/18

**depending [1]** 65/9

**depends [1]** 52/23

**deposition [2]** 35/6
35/20

**describe [2]** 30/6
80/24

**described [5]** 25/3
94/19

121/9
125/25
126/11

**describing [3]** 13/2
14/4
89/20

**description [1]**
12/17

**deserve [1]** 82/2

**designer [1]**
120/11

**desperate [1]** 91/23

**despite [4]** 93/11
101/13
102/7
129/19

**destroyed [1]** 75/3

**detail [1]**
80/20

**detailed [1]** 73/24

**details [7]** 96/1

96/19
96/20
103/19
103/21
119/5
137/19

**determine [5]** 46/12
81/7 81/8
82/6
136/3

**determined [1]** 93/4

**developed [1]**
118/13

**developing [1]**
117/18

**development [2]**
66/23
90/19

**devices [1]** 86/4

**DHS [1]**
42/12

**diabetic [1]** 28/23

**diapers [2]**

# D

diapers...
[2]
 110/17
 119/7
did [64]
 3/14  8/9
 8/20  9/23
 11/11
 14/9
 16/21
 16/23
 16/25
 17/15
 18/10
 19/10
 20/8
 21/12
 30/4  30/6
 31/25
 35/12
 35/16
 36/20
 45/25
 49/17
 52/20
 52/25
 53/1  54/4
 55/21
 55/21

70/10
101/15
101/18
102/7
102/24
102/25
106/24
109/19
114/1
114/15
114/17
115/5
118/14
119/11
119/11
119/20
119/21
119/21
119/22
120/12
121/5
121/12
122/10
125/22
126/9
126/13
126/21
127/7
132/11
132/19

132/19
133/1
133/20
135/14
138/21
139/3
didn't
[20]   29/1
 35/10
 35/13
 35/16
 42/22
 46/5  47/2
 49/3  49/9
 57/24
 62/4  93/7
 97/19
 116/24
 117/7
 124/6
 131/10
 132/11
 132/22
 133/18
died [1]
 113/14
difference
[1]   10/23
difference
s [1]

111/2
different
[12]   16/7
 47/6
 52/25
 59/15
 66/1
 87/14
 87/15
 129/5
 129/20
 133/17
 136/18
 137/21
differentl
y [1]
 83/3
difficult
[9]   31/16
 34/1
 40/21
 40/25
 50/14
 53/16
 66/4
 67/17
 132/1
difficulti
es [1]
 59/24

# D

**difficulty [2]** 45/8
62/9
**Diisocyanates [5]**
11/14
11/21
12/7
13/22
13/25
**Dina [7]**
112/2
122/20
123/1
123/17
124/19
124/20
125/8
**dire [2]**
6/9  42/9
**direct [6]**
14/5
79/21
80/8
101/14
109/8
109/9
**direct -- with [1]**

109/8
**directed [2]**
105/18
114/12
**directions [1]** 134/7
**directly [2]** 71/16
77/3
**directs [1]** 13/17
**disability [1]** 82/4
**disappointing [1]**
47/11
**discharged [1]** 85/17
**disclose [3]** 7/24
75/10
86/10
**disclosed [3]** 17/22
98/9
99/13
**disclosure [1]** 3/18
**discounted [2]**

110/18
119/8
**discovered [1]** 5/21
**discuss [12]** 8/7
9/20
13/13
83/20
84/16
85/16
88/1  88/4
88/5  88/8
106/8
138/10
**discussed [8]** 9/16
13/25
16/18
17/20
26/19
56/19
65/2  85/4
**discusses [1]** 12/13
**discussing [3]** 10/23
98/10
139/17
**discussion [4]** 71/2

85/6
125/11
125/21
**discussions [5]**
85/6
102/23
103/6
103/10
132/25
**disinfatuated [1]**
57/9
**dislikes [1]** 81/20
**dismiss [1]** 108/4
**dispositive [2]**
17/5  18/3
**dispute [2]** 5/2
139/3
**disputes [1]** 5/8
**disqualification [1]**
103/9
**disregard [2]** 82/16

# D

**disregard... [1]**
  83/17
**disseminate [1]**
  18/24
**disseminates [1]**
  18/22
**disseminating [1]**
  19/15
**dissemination [1]**
  18/17
**distinct [1]**  20/21
**distinction [1]**
  14/3
**distracts [1]**  74/11
**district [8]**  1/1
  1/1  1/9
  2/10
  10/25
  11/16
  11/19

18/15
**divorce [1]**  52/3
**do [84]**
  4/19  5/24
  7/7  7/13
  12/9
  19/17
  22/23
  25/21
  27/8
  28/10
  29/20
  30/24
  31/3
  32/19
  33/18
  33/25
  33/25
  34/2
  36/23
  36/23
  38/8
  38/11
  38/11
  38/15
  39/5
  39/13
  40/20
  42/11

43/20
44/17
45/16
45/19
45/19
46/21
48/8
49/11
50/13
51/11
52/10
53/3  54/5
54/9
54/19
56/10
58/18
58/18
59/24
60/1  60/1
61/5  61/6
62/13
63/3
64/25
65/4  65/7
70/1  70/8
70/22
72/22
72/24
74/18
80/4

84/17
85/6
85/13
85/15
86/8
86/17
87/13
88/1  88/6
98/11
102/6
105/1
126/21
132/11
134/9
134/9
134/10
134/14
136/23
138/10
140/2
**docketed [1]**
  139/10
**doctor's [1]**  51/7
**doctors [2]**  43/21
  51/5
**document [4]**  4/11

# D

**document..
. [3]**
19/22
27/12
132/23
**documentat
ion [1]**
59/25
**documents
[22]** 3/13
3/18 4/6
4/8 4/25
5/22 6/1
6/10 7/17
18/4
18/17
18/22
19/5 19/6
21/1
21/25
24/16
25/13
132/8
136/3
136/15
138/15
**DoD [1]**
93/20
**DOE [1]**

19/3
**does [18]**
12/25
15/13
15/15
18/14
27/11
27/18
46/16
58/21
60/2 76/1
78/15
80/4 80/6
107/24
108/2
110/17
111/20
113/16
**doesn't
[3]** 68/13
124/19
133/4
**doing [11]**
7/6 11/11
24/7
43/17
53/15
53/18
73/1
104/3

128/24
132/21
133/14
**DOJ [1]**
1/13
**DOJ-USAO
[1]** 1/13
**dollar [6]**
94/4 96/6
96/8
97/13
100/9
114/18
**dollars
[5]** 90/5
90/9 94/9
96/17
123/15
**don't [57]**
4/4 22/6
23/18
23/25
24/1 24/6
24/11
32/20
37/16
37/24
39/10
41/18
42/23

43/13
44/15
45/6 47/9
47/12
47/20
49/13
49/13
51/6
51/14
51/20
51/22
52/6
52/22
52/23
53/4
53/24
54/6
57/10
57/10
57/12
58/4
59/12
59/14
63/25
64/2
65/11
65/13
66/5 66/6
67/22
67/23

# D

**don't...**
**[12]**
70/16
83/24
107/1
119/6
119/7
135/2
136/21
137/7
137/9
137/10
139/12
139/20
**done [6]**
47/7
52/15
98/17
104/6
126/25
128/2
**door [1]**
94/11
**double [1]**
89/4
**doubt [12]**
12/21
27/19
27/19

45/15
58/16
78/3  78/7
78/12
78/13
78/17
78/23
133/9
**doubtful**
**[1]**  49/12
**doubts [1]**
129/11
**down [32]**
24/17
28/18
29/14
30/21
31/22
32/24
34/7  35/1
35/24
36/13
36/17
37/6  38/5
38/20
41/14
43/10
44/8
46/15
48/15

50/17
50/18
55/4
58/25
60/11
61/4
62/19
64/6
65/17
66/18
67/21
69/2
71/15
**download**
**[1]**  115/2
**downs [1]**
127/2
**downstairs**
**[1]**  41/22
**dozens [1]**
6/8
**Draconian**
**[1]**  22/7
**draft [8]**
4/15  4/17
4/18  8/15
8/18  8/21
20/21
21/19
**drafted**
**[1]**  17/24

**draw [2]**
77/24
137/7
**drink [1]**
73/2
**driving**
**[2]**  61/23
63/10
**drummed**
**[1]**  93/12
**ducks [1]**
103/5
**due [1]**
66/24
**DUNN [1]**
1/21
**duped [1]**
125/14
**during**
**[43]**
14/10
27/17
34/2
53/21
64/17
74/7
74/14
74/21
74/22
75/15

**D**

**during...**
**[33]**
75/19
81/16
82/8
82/25
83/1  83/4
84/21
86/15
88/1
89/23
90/15
90/21
92/12
92/14
95/18
97/25
98/19
99/12
100/20
101/3
101/24
102/1
110/11
116/25
117/11
117/16
117/17
118/10
124/15
128/1
128/10
132/6
137/2
**duty [6]**
33/20
42/22
78/19
81/5
85/18
109/10

**E**

**each [22]**
58/10
69/23
74/6
75/14
76/18
76/20
78/3  78/7
78/11
78/13
78/18
78/19
78/23
79/8  79/9
79/24
80/13
87/15
99/16
107/12
133/9
138/10
**earlier**
**[7]**   6/6
20/11
103/1
103/23
104/6
124/4
133/4
**early [3]**
118/8
127/19
127/25
**ECF [5]**
3/3  3/3
8/4
137/18
139/10
**ECF-2019**
**[1]**
137/18
**ECF-219**
**[1]**   3/3
**ECF-250**
**[2]**   3/3
8/4
**ECF-259**
**[1]**
139/10
**eCommerce**
**[1]**   90/17
**edit [1]**
8/21
**edited [1]**
8/19
**educated**
**[4]**   45/9
49/20
62/10
106/22
**education**
**[5]**   82/5
92/5
92/16
93/1
104/17
**effect [1]**
81/9
**efficient**
**[1]**   81/2
**efforts**
**[1]**   93/11
**eggs [1]**
91/17
**eight [2]**
71/16

# E

eight...
[1]   72/1
Eighteen
[1]   56/19
Eighth [2]
3/24 5/4
either [4]
24/13
59/11
64/16
79/4
electronic
[3]   86/3
86/4
138/1
electronic
ally [1]
84/4
element
[4]   15/8
78/18
78/22
133/9
elements
[1]   78/7
elephant
[1]   94/10
elevator
[1]   85/3

eleventh
[1]   5/18
eleventh-h
our [1]
5/18
elicited
[1]   8/11
else [18]
47/19
48/3
48/10
48/12
48/22
56/24
67/5
69/14
75/22
84/3
84/15
85/5 88/2
99/13
99/17
105/5
137/12
139/16
email [17]
23/19
25/12
25/13
86/8

103/8
118/7
120/3
120/3
120/15
120/17
120/21
121/2
126/2
130/6
135/18
135/21
135/25
email --
we [1]
130/6
emailed
[5]   103/5
117/1
120/16
126/8
128/15
emailing
[1]   86/6
emails
[14]   95/8
98/19
98/25
107/8
112/7

115/23
115/24
127/16
127/16
127/22
132/14
136/7
138/6
138/11
EMANUEL
[1]   1/18
emphasize
[1]   73/23
emphasized
[1]
129/23
employee
[3]   13/15
105/15
106/9
employees
[23]
12/21
13/13
13/18
13/23
14/6
18/23
19/9
19/20

**E**

**employees...** **[15]**
19/21
20/2 20/4
21/7
98/21
99/1
105/16
105/18
105/23
106/2
106/7
106/11
111/24
120/2
126/12
**employment**
**[7]**    13/14
77/8
102/23
103/7
103/11
106/8
122/25
**encounter**
**[1]**    84/23
**encourage**
**[2]**    52/18
69/22

**encouraged**
**[3]**    19/20
20/2
120/14
**encourages**
**[1]**    12/20
**end [22]**
49/17
58/14
60/19
71/16
73/25
75/1
75/10
78/1
80/13
80/19
83/22
90/1 90/2
90/6 93/8
96/14
96/23
102/12
103/15
107/20
107/25
119/5
**ended [1]**
119/22
**enforced**
**[2]**

109/13
111/4
**enforcement [9]**    7/9
12/13
12/16
41/2 47/5
47/10
56/7
56/20
57/11
**enhancement [1]**
117/18
**enough [3]**
47/21
47/22
68/20
**enrich [1]**
76/22
**ensure [3]**
15/6
15/20
98/16
**ensuring**
**[1]**    15/24
**enter [1]**
113/5
**entered**
**[5]**    75/8

76/20
89/20
92/21
113/25
**entering**
**[1]**
116/16
**enthusiasm**
**[1]**
127/16
**entire**
**[12]**
21/22
42/20
53/15
88/9 92/4
92/6 92/8
92/25
113/19
114/9
115/18
121/2
**entirely**
**[2]**    74/8
81/17
**entitled**
**[3]**    4/8
4/11
141/5
**environment [2]**

**E**

**environment... [2]**
112/21
117/15

**equity [2]**
97/8
103/21

**especially [5]** 5/17
17/6
72/25
121/23
129/6

**essence [1]** 12/3

**Essentially [1]**
113/16

**ethical [2]** 9/9
111/3

**ethically [1]** 98/18

**ethics [17]** 4/8
4/11  4/23
6/18  6/22
7/3  9/16
9/18  9/25

20/17
20/20
20/21
21/17
102/17
102/20
106/5
109/13

**ethnic [1]**
82/3

**Europe [8]**
77/12
90/8
92/11
93/16
96/3
97/24
117/4
117/6

**even [31]**
9/12  9/13
13/9
13/16
14/21
20/13
44/14
58/5  75/8
82/14
83/23
86/19

94/3  95/1
98/10
98/13
98/22
100/5
102/1
102/19
105/8
106/4
106/12
116/25
118/3
126/8
127/7
128/19
129/2
131/8
137/4

**evening [3]**
134/23
137/13
140/7

**event [4]**
9/1  116/1
122/1
122/6

**events [1]**
76/1

**eventually [6]** 66/11

94/7
101/9
110/16
110/21
116/22

**ever [5]**
75/4
93/13
99/13
99/15
102/2

**everlasting [1]**
133/19

**every [9]**
37/17
37/23
43/19
78/9
78/17
132/23
132/23
133/9
133/16

**everybody [1]**
134/16

**everyone [1]**
106/17

**E**

**everything [6]** 23/8
23/8
27/23
28/3
50/23
99/7

**everywhere [2]** 91/25
99/9

**evidence [117]**
19/10
19/19
26/10
45/23
45/24
74/11
74/16
74/18
74/19
75/22
77/20
77/23
78/2
78/16
79/15
79/16
80/2 80/3

80/5 80/6
80/13
80/16
80/18
80/19
81/9 82/7
82/18
82/19
82/20
82/22
82/23
82/25
83/2 83/4
83/6
83/11
83/25
86/12
86/25
87/9 87/9
87/10
87/16
87/23
91/6
93/10
93/25
94/14
94/16
95/10
95/12
95/21

96/18
99/13
100/2
102/19
103/3
103/18
103/24
104/1
104/2
105/1
105/7
106/14
106/20
107/3
107/11
109/16
109/22
111/18
111/19
111/19
112/6
112/12
114/11
114/19
115/6
117/22
119/9
119/10
120/17
121/1

121/19
121/19
122/15
123/5
123/21
124/7
124/9
124/13
124/18
125/6
125/20
125/23
126/13
126/17
127/4
129/11
129/24
132/10
132/16
132/18
132/20
132/20
132/22
132/24
133/2
133/6
133/7
133/21
133/24
137/3

**E**

**evidence... [5]**
137/6
137/19
137/20
138/6
138/15
**evidentiary [4]**
4/25 5/12
6/4 9/12
**exact [3]**
119/23
121/13
125/22
**exactly [4]** 30/3
32/14
103/21
119/25
**examination [4]**
79/22
79/25
80/1 80/8
**examine [1]** 80/8
**example [3]** 85/2

86/17
105/15
**examples [1]** 12/12
**Excel [3]**
138/17
138/19
138/21
**exchange [5]** 23/19
99/17
105/11
136/9
136/21
**excited [2]** 92/19
124/5
**exclusive [2]** 82/17
113/6
**excuse [10]**
35/21
36/14
43/4 44/4
61/1
65/14
68/22
69/7 70/9
134/5

**excused [2]** 27/5
64/7
**excusing [1]** 69/19
**execute [2]**
114/12
114/15
**executed [1]**
103/25
**executive [3]** 48/2
48/9
48/21
**executives [8]** 47/15
47/17
47/18
49/5
49/10
49/20
57/17
120/8
**exhibit [9]** 8/4
10/6
14/11
14/12

14/20
17/1
19/24
135/2
139/23
**Exhibit 17 [1]** 17/1
**Exhibit 4 [1]** 14/20
**exhibits [8]** 5/5
6/13
82/20
82/24
83/19
130/6
130/7
136/25
**exist [2]**
98/16
124/20
**existence [1]** 82/21
**exited [1]**
134/24
**expect [3]**
79/16
132/12
132/13
**expectations [2]**

**E**

**expectatio ns... [2]**
32/19
45/12
**expected [1]** 95/18
**experience [10]**
19/16
31/16
32/10
32/20
40/16
47/5 56/4
57/2 66/3
120/5
**experiences [4]**
39/19
39/25
40/17
55/25
**expert [2]**
111/5
133/12
**expertise [2]** 111/7
112/22
**explain [9]** 9/19

42/22
73/22
76/7
78/25
86/23
87/4
98/16
129/19
**explained [7]** 9/17
21/4
21/12
63/22
118/25
129/15
131/22
**explaining [2]**
105/13
121/18
**explains [1]** 15/8
**expound [1]** 56/25
**expressed [1]** 82/14
**expression [1]** 82/5
**extend [3]**
11/8

90/25
93/8
**extent [5]**
24/5
24/15
26/18
33/20
81/13
**extortion [2]** 50/6
125/4
**extra [3]**
66/10
125/1
125/2
**extra-marital [2]**
125/1
125/2
**extramarital [1]**
95/20
**extremely [2]** 57/22
123/16
**eye [1]**
101/8
**eyewitness [1]**
132/15

**F**

**F.2d [5]**
3/20
10/16
17/11
18/19
19/3
**F.3d [5]**
3/23 5/15
10/11
10/21
15/4
**F.4th [1]**
5/3
**F.Supp [2]**
11/4
18/15
**F.T.C [1]**
18/18
**FAA [1]**
39/8
**face [3]**
86/2 86/2
117/16
**Facebook [1]** 84/6
**faced [2]**
11/21
127/6
**facing [2]**
101/13

**F**

**facing...
[1]**
  118/17
**fact [11]**
  5/24  6/11
  8/21  9/2
  20/13
  23/15
  25/23
  28/8
  40/24
  82/22
  119/14
**fact-finding [1]**
  5/24
**facts [15]**
  6/12  9/11
  12/10
  15/19
  16/17
  48/5
  58/15
  81/7  81/8
  82/7
  82/13
  82/15
  86/12
  86/18

  87/14
**factual
[5]**   5/6
  5/8  11/11
  12/16
  16/14
**failed [4]**
  6/5  78/22
  94/14
  97/22
**failing
[1]**   94/1
**failure
[1]**   93/4
**fair [13]**
  34/18
  45/4
  48/19
  49/12
  49/20
  50/14
  56/14
  66/4
  67/17
  81/1  82/2
  82/7
  133/24
**faith [8]**
  18/9  22/5
  45/9

  62/10
  108/23
  109/18
  112/9
  133/2
**False [3]**
  9/21  9/21
  12/13
**familiar
[1]**   32/7
**family
[10]**
  36/10
  50/4  52/3
  60/17
  61/14
  64/3
  85/19
  126/7
  126/12
  129/6
**fan [1]**
  118/20
**far [4]**
  19/25
  22/22
  52/5
  71/16
**farm [1]**
  91/22

**fashion
[1]**
  120/11
**fast [2]**
  93/10
  114/21
**faster [1]**
  134/22
**father [1]**
  110/9
**fear [1]**
  106/17
**federal
[6]**   9/19
  9/20  15/6
  41/9
  55/22
  56/7
**feedback
[6]**
  101/20
  101/22
  101/23
  102/2
  114/25
  128/12
**feel [7]**
  29/9  48/8
  48/8  71/4
  71/7  75/5

**F**

**feel...**
**[1]**  108/4
**feeling**
**[1]**  29/5
**fellow [2]**
 83/24
 88/7
**felt [4]**
 46/6 95/2
 123/22
 132/2
**feral [1]**
 37/16
**Ferry [1]**
 63/8
**few [20]**
 3/12
 12/12
 95/3 96/6
 96/8 96/8
 97/13
 100/9
 100/18
 101/3
 102/8
 103/13
 108/13
 115/18
 119/16

 124/22
 131/8
 134/7
 134/8
 135/1
**few-millio**
**n-dollar**
**[4]**  96/6
 96/8
 97/13
 100/9
**Fifth [1]**
 3/20
**fighting**
**[4]**  52/3
 108/22
 119/4
 119/6
**figure [1]**
 39/15
**file [1]**
 136/24
**filed [3]**
 5/20 52/3
 139/9
**files [2]**
 138/19
 138/21
**filled [1]**
 127/16

**final [7]**
 4/22 8/16
 8/25
 75/11
 83/22
 88/10
 132/5
**finalized**
**[2]**  8/22
 22/21
**finalizing**
**[1]**  8/21
**finally**
**[4]**  85/8
 96/13
 100/8
 102/17
**financial**
**[1]**  120/9
**financiall**
**y [1]**
 64/18
**find [22]**
 3/16
 11/17
 12/5
 14/13
 16/20
 18/10
 20/6

 20/12
 21/10
 37/14
 45/16
 57/19
 57/20
 67/4
 74/10
 74/11
 78/16
 78/19
 78/21
 78/23
 85/2
 107/20
**finding**
**[2]**  5/24
 16/15
**findings**
**[3]**  6/12
 6/14 16/2
**fine [6]**
 26/13
 26/13
 29/12
 69/10
 71/1
 88/16
**finished**
**[4]**  79/23

**F**

**finished... . [3]**
79/25
80/10
130/22

**firm [2]**
6/15 67/1

**first [28]**
4/6 5/11
8/23 11/3
19/12
20/22
44/14
44/16
70/9 79/7
84/11
89/16
90/6
90/11
90/16
92/15
94/24
95/1
104/5
107/14
110/24
118/12
122/5
127/2

128/5
134/8
134/12
135/2

**fit [5]**
46/5 93/5
98/3
115/11
123/6

**five [5]**
52/6
53/23
65/9
70/25
71/23

**flagging [1]** 54/16

**flatlining [1]** 91/6

**flexibility [1]**
64/25

**flight [3]**
39/1
61/22
61/23

**flights [1]** 63/7

**floodgates [1]** 94/7

**flop [1]**
102/7

**focus [1]**
60/2

**focused [4]** 91/10
121/20
124/3
128/22

**FOIA [2]**
11/5 19/4

**folks [4]**
29/15
30/9
134/25
140/7

**follow [17]**
29/22
33/12
33/17
34/3 34/4
34/22
40/13
43/25
46/19
47/2 48/6
76/8
80/21
83/18

104/15
120/19
133/21

**follow-up [7]** 29/22
33/12
33/17
34/22
40/13
43/25
120/19

**follow-ups [2]** 46/19
47/2

**following [4]** 41/2
85/11
99/19
103/4

**food [2]**
28/24
38/16

**forces [7]**
77/11
90/8
92/10
93/16
96/3
97/24
117/4

**F**

**foregoing
[1]** 141/4
**formal [3]**
77/21
103/14
103/19
**formed [1]**
17/4
**former [1]**
120/8
**Fortna [1]**
3/19
**Fortune
[1]** 94/12
**forum [1]**
139/12
**forward
[8]** 25/21
93/10
98/3
104/10
126/19
126/23
127/23
128/18
**forwarded
[2]** 103/8
129/22
**forwarding
[1]** 130/7

**found [8]**
10/25
12/3 15/5
40/24
46/10
47/11
56/4
129/12
**founded
[1]**
110/14
**founder
[1]**
120/10
**founders
[1]** 120/6
**founding
[1]** 120/7
**four [41]**
10/19
52/15
53/22
65/9
71/22
89/22
95/7 96/3
98/24
100/25
102/9
108/10

108/24
109/3
109/12
111/11
111/22
112/9
113/9
115/15
117/2
117/3
117/7
117/20
118/4
119/1
119/3
119/14
122/6
122/12
123/7
127/13
127/13
127/18
128/22
129/7
131/13
132/3
132/12
133/11
138/5
**four-star
[31]**

89/22
95/7 96/3
98/24
100/25
102/9
108/10
108/24
109/3
109/12
111/11
111/22
112/9
113/9
115/15
117/2
117/3
117/7
117/20
118/4
119/1
119/3
119/14
122/6
122/12
123/7
128/22
129/7
132/3
132/12
133/11

**F**

**four-stars [1]**
131/13
**fourth [2]**
15/8
111/16
**frankly [3]** 13/1
46/9
134/16
**free [9]**
7/11 29/9
47/1 71/4
71/8 75/5
108/4
112/19
112/24
**frequently [1]** 54/23
**Friday [8]**
51/8 62/5
63/1 69/8
130/5
130/12
135/21
136/8
**friends [4]** 56/2
85/19

126/8
126/12
**front [2]**
122/12
124/1
**fruit [1]**
22/9
**frustrating [1]**
50/8
**frustration [1]**
131/20
**fulfilled [1]**
102/12
**fulfilling [2]** 101/7
103/15
**full [3]**
6/3 23/16
122/12
**fullest [1]** 75/16
**furniture [1]** 44/15
**further [3]** 18/11
18/24
139/22

**future [2]**
19/9 77/9

**G**

**Gantt [1]**
127/20
**gas [2]**
19/2
93/20
**gather [1]**
15/19
**gave [10]**
6/11 7/4
15/1
17/25
18/4
20/11
77/8
85/11
120/23
128/8
**gear [1]**
30/10
**geared [1]**
10/1
**gender [1]**
82/4
**general [4]** 3/25
11/9 12/8

57/19
**generalized [2]**
11/23
16/10
**generally [4]** 9/18
11/10
12/15
81/20
**generated [1]** 91/1
**generic [3]** 12/7
12/19
14/18
**gentlemen [7]** 71/3
71/12
73/8
73/21
108/9
134/4
134/23
**genuinely [1]** 92/19
**get [42]**
5/25 13/1
35/13
35/16

# G

get...
**[38]**  52/4
59/25
61/20
63/1  63/3
63/6
63/15
67/5  68/7
69/23
70/8
70/18
70/21
73/13
87/2  87/5
88/14
91/23
93/20
94/1  94/6
96/11
98/22
99/22
99/24
100/23
101/4
101/15
104/15
114/17
116/24
123/14

123/15
124/3
126/24
129/8
135/12
136/12
**gets [1]**
68/20
**getting
[11]**  5/23
40/20
88/17
91/10
94/11
98/23
99/6
101/9
105/10
121/20
124/5
**GIBSON [1]**
1/21
**gifts [3]**
9/25  13/8
13/11
**girlfriend
[1]**  95/19
**give [14]**
14/5
14/16

22/15
47/23
51/17
73/25
74/3
75/15
85/23
90/1
93/16
110/2
130/13
130/14
**given [5]**
16/12
22/13
23/7
101/14
139/6
**gives [1]**
12/16
**giving [5]**
46/6
70/13
77/3
97/17
103/14
**glad [1]**
23/24
**GlaxoSmith
Kline [1]**

18/19
**glowing
[1]**
127/21
**go [21]**
47/1
52/21
59/15
60/16
67/22
69/7
70/19
72/23
73/2
74/24
84/3
96/15
105/9
109/21
116/9
116/17
127/15
134/6
134/20
137/16
140/5
**goal [1]**
81/25
**God [2]**
38/1

# G

**God... [1]**
 118/16

**goes [1]**
 127/4

**going [71]**
 4/16
 23/11
 29/2
 31/11
 37/14
 40/4
 40/21
 43/7
 44/20
 45/16
 49/10
 53/2 54/8
 55/17
 56/7 60/8
 62/25
 67/4
 68/16
 68/20
 68/21
 73/3 74/3
 91/23
 94/9
 96/22
 97/3

 97/14
 97/24
 98/5
 98/15
 98/21
 99/7
 100/4
 101/23
 102/18
 104/2
 104/8
 104/13
 104/22
 105/7
 106/20
 107/2
 107/4
 107/7
 107/11
 109/16
 112/7
 112/12
 114/18
 116/7
 117/7
 120/14
 120/21
 121/2
 121/4
 122/9

 122/15
 124/9
 124/15
 126/17
 132/7
 132/8
 133/22
 134/5
 134/5
 134/6
 134/13
 134/14
 136/15
 139/15

**golden [1]**
 93/24

**good [27]**
 18/9 22/5
 27/2 30/3
 30/23
 36/1 36/1
 45/9 55/9
 62/10
 62/18
 66/7 67/7
 93/5 98/3
 101/22
 108/9
 108/23
 109/18

 112/9
 114/25
 114/25
 123/23
 128/1
 133/2
 134/22
 140/7

**Google [1]**
 120/7

**got [14]**
 35/14
 40/11
 42/4
 43/17
 51/5 54/3
 54/18
 61/13
 72/16
 122/8
 124/10
 130/5
 135/2
 140/4

**gotten [1]**
 47/21

**government [123]**
 1/11 3/13
 4/7 4/9

# G

**government ... [119]**

4/13 4/20
5/21 5/25
6/6 6/11
6/25 7/2
7/5 7/6
7/8 7/11
7/15 7/21
7/22 8/18
8/20 10/2
10/3 12/9
12/13
12/15
13/4 13/9
13/11
13/15
14/8
14/14
16/13
16/21
17/13
17/19
17/20
18/4 18/9
19/16
19/19
20/5
20/16

20/17
20/25
21/3
21/12
21/18
21/23
22/3 23/2
23/20
24/7
24/12
25/24
26/1 26/9
27/11
29/23
29/24
31/17
32/3
32/13
33/13
34/22
40/14
45/14
46/19
55/21
56/15
58/15
59/4 59/8
59/12
77/13
78/6

78/12
78/17
78/21
79/1 79/2
79/7
79/19
79/20
79/23
80/1 80/2
80/8
80/10
88/22
88/24
98/17
100/6
105/24
106/6
106/9
106/18
107/15
109/19
112/23
114/1
114/14
115/21
117/19
120/25
121/12
121/17
122/4

123/10
125/25
129/23
132/6
132/12
132/13
133/8
136/2
137/12
137/21
138/4
138/14
138/18
138/20
138/23

**government 's [28]**

8/1 14/11
17/1 17/7
17/23
19/23
19/24
20/16
21/8 22/9
22/16
24/12
26/2
79/10
88/11
98/15

**G**

**government's... [12]**
100/11
107/3
107/3
108/1
108/5
132/10
137/17
138/12
138/16
138/25
139/5
139/7
**grab [1]**
73/2
**graduated [1]**
110/12
**graduation [1]**
110/19
**grand [3]**
6/1  6/5
76/10
**grandma [1]**  37/18
**grandparents [1]**

61/25
**grandparents' [1]**
61/24
**grant [3]**
138/12
138/25
139/7
**granted [1]**  3/6
**gratuities [3]**  9/25
13/9
13/11
**great [4]**
34/6
40/13
89/10
106/12
**grew [1]**
110/8
**grilled [1]**
123/18
**grilling [1]**
123/22
**ground [3]**
91/11
94/1

99/22
**grounds [3]**  4/5
22/19
26/23
**groundwork [1]**  96/11
**guarantee [2]**  42/19
91/18
**guess [4]**
53/13
56/19
58/1
83/13
**guidance [3]**  7/8
12/8
16/19
**guide [1]**
11/24
**guidelines [1]**  111/3
**guilt [2]**
77/23
77/24
**guilty [10]**
45/16
46/10

78/11
78/13
78/19
78/24
107/10
107/20
109/17
134/1
**gun [2]**
91/24
99/9
**gunpoint [2]**  33/6
67/13
**guy [2]**
69/7
131/24

**H**

**hack [1]**
50/5
**had [107]**
5/21  5/25
6/25  7/3
7/17
13/24
17/14
17/19
18/5
23/13

# H

**had...**
**[97]**
30/10
35/14
36/12
37/13
39/19
39/24
40/17
41/8
42/21
46/25
49/10
55/25
56/2  56/3
74/6
90/15
90/23
90/23
91/8
91/13
91/22
92/24
93/3  93/4
93/14
94/14
94/18
95/8  95/8
97/6

97/12
98/6  98/6
98/9
98/10
98/11
99/5
99/10
100/10
101/10
101/14
101/21
102/2
102/6
102/15
102/16
102/21
102/24
103/1
103/5
103/22
104/6
105/2
105/12
105/15
105/21
106/4
108/19
109/8
111/1
111/7

112/14
112/15
113/10
116/9
117/3
117/6
117/25
118/13
118/20
118/21
121/2
121/4
121/23
121/24
123/24
124/4
125/18
126/24
127/1
127/9
128/2
128/6
128/7
128/14
129/4
129/8
129/11
129/15
131/10
131/14

131/24
132/4
133/19
135/22
136/18
136/18
**hadn't [4]**
6/2  93/12
101/11
122/7
**half [3]**
42/4
53/13
91/4
**hammered**
**[2]**  95/25
103/22
**hand [5]**
29/5
66/13
75/23
78/21
135/7
**handled**
**[1]**  56/5
**handwritin**
**g [2]**
97/3  97/9
**handwritte**
**n [1]**

# H

**handwritten... [1]**
107/8

**happened [16]**
46/22
46/23
47/8
101/12
112/8
112/12
114/24
115/24
118/10
119/24
120/15
121/8
121/8
121/9
129/15
131/22

**happening [3]**  22/14
115/8
116/24

**happens [4]**  46/11
84/9  88/3
131/12

**happenstance [1]**
122/1

**happy [4]**
69/15
91/10
129/14
140/2

**hard [11]**
48/7
62/14
64/18
64/18
115/10
116/6
117/12
117/15
118/14
127/6
128/13

**harder [1]**
127/7

**hardship [14]**  35/5
36/3  36/6
38/23
39/4
43/15
44/12
60/14

61/11
62/23
64/3
64/12
66/21
68/8

**harmless [1]**  86/20

**Harvard [1]**
112/19

**has [41]**
5/11  6/8
10/12
12/24
13/4
13/10
14/9  17/4
19/19
20/12
22/2  22/7
25/2
25/12
33/25
34/11
39/19
40/8
40/24
41/1  41/8
44/23

49/25
52/5
54/13
54/23
55/25
56/23
58/15
65/21
67/9  78/2
78/17
78/22
87/11
110/10
127/1
133/8
136/2
138/5
138/23

**hasn't [5]**
29/19
30/24
31/25
36/20
38/8

**hat [1]**
117/5

**Hatcher [1]**  3/23

**have [187]**

# H

**haven't**
**[3]**   52/9
 57/3
 137/17
**having**
**[13]**
 14/13
 57/16
 68/9
 84/24
 85/1
 95/20
 96/13
 98/11
 102/22
 121/25
 124/25
 125/2
 131/11
**he [139]**
 4/9  7/3
 7/4  7/5
 7/7  7/13
 7/17  7/17
 8/9  8/12
 9/2  9/3
 9/16  14/9
 14/9
 16/21

16/23
16/24
17/4
17/13
17/15
17/25
18/5  22/5
30/24
31/24
34/13
69/9
69/12
70/15
83/9
89/15
90/10
91/21
92/3  92/4
92/7  92/9
92/25
93/15
93/19
94/22
94/22
94/25
95/8
95/13
95/17
95/17
95/20

95/22
96/5
96/15
97/4  97/6
99/2
100/4
100/16
102/5
102/7
102/17
102/23
102/24
102/25
102/25
103/2
103/4
103/5
103/9
107/13
108/14
108/15
108/18
108/19
108/20
108/21
109/7
109/8
109/14
111/4
111/4

111/4
111/10
111/10
111/12
111/14
112/15
113/10
113/16
115/15
115/24
117/5
117/6
117/7
118/22
118/24
118/24
118/25
119/1
119/12
119/14
120/21
120/22
120/23
121/11
121/11
121/21
121/23
123/25
124/6
124/6

# H

**he... [29]**
124/7
124/9
124/10
124/22
125/18
125/19
126/6
126/22
126/23
126/24
126/25
127/12
128/23
128/25
128/25
129/1
129/2
129/3
129/15
130/9
131/1
131/17
131/24
132/2
132/3
132/11
133/13
133/20

139/14
**he'll [1]**
117/8
**He's [11]**
33/3
38/22
49/24
59/20
60/13
61/10
62/21
66/20
114/8
119/14
119/16
**head [2]**
113/19
120/8
**headquarte rs [3]**
100/1
110/13
114/4
**health [1]**
43/16
**hear [17]**
33/8  33/9
45/1  48/5
88/11
98/8

100/11
100/14
100/20
100/22
101/2
101/23
104/8
104/22
114/8
121/12
132/7
**heard [12]**
3/11  23/8
40/18
47/2
62/12
83/25
114/14
116/12
117/3
118/22
133/8
135/14
**hearing [8]**   5/1
5/1  5/7
5/10  5/18
6/4  9/12
85/5
**hearings [1]**   5/12

**heart [1]**
43/18
**heartbeats [2]**
115/18
119/16
**held [4]**
3/15  3/21
107/19
117/5
**Hello [1]**
68/1
**help [7]**
68/17
79/15
80/17
98/22
113/11
116/8
127/11
**helpfully [1]**   24/4
**helps [1]**
74/10
**her [38]**
27/16
28/17
28/17
37/14
37/17

**H**

**her...
[33]**
37/23
37/24
37/24
48/17
48/20
48/20
49/9
49/15
49/19
59/11
68/17
68/17
70/9
70/18
77/22
87/16
89/18
95/23
95/23
106/17
110/9
110/9
110/20
110/22
112/3
124/20
124/22

126/8
129/6
129/6
129/11
131/20
133/5
**here [38]**
4/2  4/5
5/17  5/24
10/12
12/5
13/10
16/7  24/2
34/18
42/14
45/3  45/5
49/2
50/11
51/3  56/7
56/14
59/12
62/6  66/1
67/16
69/10
69/15
73/10
73/14
84/9  95/6
96/24
97/1

108/12
112/12
133/15
134/14
134/16
134/17
134/19
136/16
**herein  [1]**
3/11
**herman  [4]**
2/9  2/12
141/3
141/10
**Hi [10]**
28/20
29/18
30/2  33/1
33/2
36/19
38/7
43/12
49/23
65/19
**high [6]**
14/16
47/21
111/8
111/9
112/23

117/6
**high-level
[1]**    14/16
**high-ranki
ng [3]**
111/8
111/9
112/23
**highest
[5]**    94/20
108/24
115/17
116/4
119/15
**highest-ra
nking [1]**
108/24
**highlights
[1]**    14/3
**highly [6]**
16/20
17/6  18/8
106/22
106/22
111/23
**Hill [1]**
95/5
**him [31]**
7/13  7/24
8/2  17/7

**H**

---

**him...**
**[27]**
17/21
22/10
49/5  49/6
64/7
70/20
77/5
77/22
95/17
102/25
103/14
107/13
109/10
109/11
111/14
115/25
119/18
120/23
121/6
121/21
122/7
129/21
131/10
131/11
131/12
131/14
131/15
**himself**
**[3]**  16/21

98/11
121/21
**hinted [1]**
82/15
**hire [1]**
129/21
**hired [2]**
6/15
129/12
**his [84]**
8/9  9/10
10/1  16/4
16/22
16/24
17/9
17/10
17/16
17/16
18/1  18/6
19/16
33/24
76/21
78/15
80/4
87/16
90/2  90/6
90/7
90/10
92/14
93/3

93/19
93/19
93/22
95/8  95/9
95/9  95/9
95/18
95/18
95/19
96/2  96/4
96/8  96/9
96/13
97/9
97/14
98/14
100/6
100/14
100/16
101/5
101/6
101/10
101/11
102/7
102/8
102/9
102/12
102/16
102/17
102/20
103/2
103/9

108/15
110/1
111/13
111/15
113/22
115/24
119/5
119/18
120/17
120/22
120/24
121/2
122/12
122/12
122/17
122/18
124/7
125/5
125/17
125/18
127/16
128/22
129/19
129/22
131/10
132/19
**His Honor**
**[1]**  33/24
**hold [4]**
45/14

# H

**hold...**
**[3]**  50/24
 83/8
 113/3
**holds [1]**
 5/17
**hole [1]**
 140/1
**home [5]**
 37/13
 38/1 38/2
 74/25
 84/12
**Homeland**
**[1]**  11/4
**honest [4]**
 57/22
 57/22
 128/11
 128/12
**honesty**
**[2]**  40/6
 119/19
**Honor [47]**
 23/1 23/4
 23/22
 24/3
 24/14
 24/25

25/18
26/5 26/8
26/14
26/21
26/25
27/8
27/17
27/21
27/24
32/4
33/24
34/23
34/24
41/12
43/1
48/16
59/5
59/14
60/7 64/7
70/5
70/19
72/18
72/19
73/6
88/13
88/17
88/22
89/6
108/3
108/6

108/7
130/1
130/5
131/5
135/15
136/24
137/6
137/14
139/18
**HONORABLE**
**[1]**  1/9
**hook [2]**
 88/14
 99/24
**hope [1]**
 47/24
**hoped [1]**
 91/21
**hoping [2]**
 61/6
 124/2
**hormone**
**[1]**  43/17
**hotel [4]**
 63/21
 64/1
 110/18
 119/8
**hour [7]**
 5/18

22/13
42/4 42/5
94/19
118/11
121/7
**hourly [1]**
 64/14
**hours [7]**
 22/15
 65/12
 101/1
 114/18
 114/19
 117/17
 131/19
**house [2]**
 15/18
 53/10
**household**
**[1]**  42/7
**how [27]**
 31/9 37/1
 38/13
 45/11
 45/13
 46/6
 46/21
 48/7 48/7
 53/19
 54/8 65/7

**H**

**how...**
**[15]**
70/10
78/25
82/12
84/15
85/22
86/11
110/25
114/17
114/21
119/21
123/21
124/18
128/18
136/10
136/11
**however**
**[3]**    74/15
85/23
100/11
**HR [2]**
113/19
120/8
**huge [1]**
114/10
**huh [4]**
42/16
47/16

50/12
58/6
**human [2]**
81/19
84/18
**hundred**
**[2]**    94/8
123/14
**hundreds**
**[5]**    109/9
113/19
113/19
117/17
119/17
**hunting**
**[1]**    94/10
**husband**
**[2]**    53/17
110/22
**hypertechn**
**ical [1]**
131/7

**I**

**I'd [7]**
45/13
47/24
48/4  48/5
52/18
54/17

73/2
**I'll [26]**
4/19  6/10
6/12  8/2
20/10
22/15
28/17
30/5
35/21
36/14
43/4  44/4
46/12
55/2  61/1
62/16
63/19
64/4
65/14
66/11
68/7
68/22
85/15
138/10
139/7
139/9
**I'm [57]**
4/15
10/20
11/3
11/14
14/11

19/23
22/11
23/11
23/24
28/23
30/4  32/6
32/11
33/8  35/7
35/20
36/24
37/14
38/12
38/16
39/1
39/17
41/7
42/10
44/13
44/18
45/1  50/7
52/3  53/6
53/12
57/9  60/8
61/6
61/13
62/12
62/25
66/6  66/9
66/25
67/14

**I**

**I'm...**
**[16]**    69/7
69/9  72/9
77/15
79/4
84/11
114/18
120/21
130/19
130/22
130/23
134/5
134/12
134/14
139/15
140/2

**I've [22]**
3/11  6/12
10/5
16/17
21/3
21/11
22/3
26/23
32/11
41/22
43/22
44/3
44/25

56/1  56/2
59/23
61/13
130/19
135/2
137/11
139/6
140/4

**idea [3]**
52/2
97/17
98/6

**ideal [1]**
17/25

**identified**
**[2]**    75/19
112/20

**identity**
**[2]**    65/24
82/4

**ignored**
**[1]**
104/24

**illegal**
**[1]**
135/20

**illicit**
**[1]**
102/15

**immediatel**
**y [5]**

75/23
79/10
85/5
85/14
136/5

**Immigratio**
**n [4]**
11/3
11/18
12/6
12/14

**impact [2]**
33/9  48/1

**impaneling**
**[1]**    9/13

**impartial**
**[7]**    34/18
45/4
48/20
50/15
66/4
67/17
82/1

**implants**
**[1]**    43/18

**implement**
**[1]**
114/22

**implicate**
**[1]**    137/1

**implicated**
**[1]**    5/19

**implicit**
**[1]**    81/22

**implicitly**
**[1]**    95/18

**important**
**[13]**    20/4
73/23
75/14
76/9  88/8
99/23
116/1
118/11
121/10
122/2
124/18
125/6
132/17

**importantl**
**y [1]**
107/4

**impose [1]**
3/5

**impossible**
**[1]**
100/23

**improper**
**[1]**    8/18

**improperly**
**[1]**    21/19

**I**

**improve
[2]**
128/18
128/24
**inadverten
t [1]**
138/20
**inadverten
tly [2]**
8/11
87/25
**Inaudible
[1]**   26/16
**incidents
[1]**   86/22
**inclinatio
ns [1]**
49/19
**inclined
[2]**   21/21
72/22
**include
[2]**   5/5
120/5
**included
[3]**   8/4
9/24 10/6
**includes
[5]**   82/19

82/23
86/2
86/19
138/6
**including
[12]**   75/4
84/5
85/19
86/5 86/8
103/20
105/16
105/18
105/19
105/23
112/6
120/8
**income [1]**
82/5
**incomplete
[1]**   87/6
**indeed [1]**
23/13
**indefinite
[1]**   13/6
**independen
t [1]**
86/15
**indicate
[1]**   71/14
**indicated
[1]**   61/14

**indicates
[1]**   4/13
**indication
[2]**   17/18
82/12
**indicted
[1]**   77/25
**indictment
[8]**   76/11
76/12
76/19
77/7
77/16
77/19
77/20
77/23
**indirectly
[1]**   77/3
**individual
[1]**   58/11
**indulgence
[2]**   25/16
88/15
**industry
[1]**   39/23
**influence
[8]**   46/6
48/20
77/5
77/10

90/10
96/9
98/18
105/25
**influenced
[1]**   74/20
**inform [1]**
103/5
**informatio
n [21]**
7/4 7/23
7/25 8/8
8/11
17/15
20/4
20/18
21/4 21/5
47/24
47/25
85/20
85/23
86/6 87/2
87/5
87/11
87/15
120/13
136/3
**informed
[2]**   8/7
15/20

# I

**informs
[1]** 28/16
**initial
[4]** 69/22
96/7
101/4
102/4
**initiate
[1]** 6/3
**initiated
[1]** 15/19
**innocence
[4]** 78/10
78/16
80/5
133/5
**innocent
[3]** 78/10
133/15
133/16
**inside [1]**
105/6
**inspection
[1]** 13/5
**instance
[2]** 15/18
18/21
**instead
[4]** 16/10

21/23
53/15
138/19
**institutio
ns [1]**
120/9
**instruct
[6]** 81/3
82/10
82/24
86/14
88/6
96/22
**instructed
[5]** 13/23
33/24
89/5
106/1
106/11
**instructio
n [5]**
34/3 34/5
83/22
85/11
137/2
**instructio
nal [1]**
11/24
**instructio
ns [7]**

72/24
73/25
74/2
75/11
84/1
88/10
133/22
**integrity
[5]**
109/19
111/1
119/19
132/19
133/19
**intend [3]**
24/8
25/22
27/11
**intended
[6]** 8/12
19/14
74/2
79/15
80/17
105/24
**intending
[2]** 25/6
135/23
**intends
[1]**

138/14
**intensive
[1]** 6/12
**intent [2]**
18/12
77/5
**interactio
n [2]**
33/18
41/5
**interactio
ns [2]**
40/18
41/8
**interest
[4]** 25/20
113/2
123/8
123/16
**interested
[2]**
102/22
128/23
**interests
[2]** 3/10
62/15
**intern [1]**
110/12
**internal
[4]** 15/19

**I**

**internal...
. [3]**
16/3
109/1
116/15
**internally
[2]** 18/25
19/8
**internet
[4]** 86/17
86/20
87/6
87/19
**interrupt
[1]** 27/16
**intervene
[2]** 3/6
5/13
**intervenor
[2]** 2/4
5/18
**interview
[16]** 7/6
7/12 7/16
7/21 8/2
8/3 8/6
8/14 8/25
9/15 9/22
10/4

14/20
14/23
19/13
19/18
**interviewi
ng [1]**
21/2
**introduce
[3]** 4/14
109/23
133/5
**introduced
[4]** 75/18
79/17
112/1
122/19
**invalidate
[1]** 21/22
**investigat
ing [1]**
41/2
**investigat
ion [8]**
15/19
15/23
15/25
16/4 16/8
86/16
86/24
131/25

**investor
[2]** 91/12
91/20
**investors
[14]** 91/9
91/9
91/19
98/21
99/1 99/5
99/8
111/22
120/2
120/4
125/24
126/3
126/4
126/11
**invitation
[1]** 122/8
**invited
[1]** 122/2
**invoke [2]**
10/14
88/23
**invoking
[1]** 88/24
**involve
[3]** 4/17
15/7
138/17

**involved
[10]** 3/15
18/1 41/5
46/24
47/11
75/25
85/9
85/24
86/18
126/14
**involvemen
t [1]**
8/24
**involves
[1]** 71/6
**involving
[2]** 11/6
11/22
**IP [4]**
6/19
17/16
17/17
17/20
**is [286]**
**isn't [3]**
44/14
119/2
119/4
**issue [10]**
4/6 6/5

## I

issue...
[8]   6/11
  9/11
  48/18
  88/9
  130/24
  136/19
  137/8
  139/19
issued [1]
  4/20
issues [7]
  3/15  5/6
  5/9  5/14
  22/1  37/9
  49/17
issuing
[1]   21/23
it [175]
it's [56]
  5/24
  11/17
  13/1  22/1
  23/18
  24/4
  24/14
  27/21
  32/22
  36/10

39/3  39/7
39/7  39/9
39/9
39/10
39/11
41/21
44/19
46/2
48/18
52/2
53/25
54/7  54/7
54/20
54/20
57/12
59/14
64/1  64/3
65/6  67/7
69/25
73/3
75/14
78/19
84/14
84/15
88/7
96/24
110/24
111/2
111/11
116/14

121/4
123/12
123/12
123/15
124/21
128/2
128/6
128/12
134/21
136/15
138/20
Italy [2]
  101/18
  118/5
its [21]
  4/13
  11/24
  15/1  16/2
  18/12
  18/17
  18/22
  19/9  20/2
  22/4
  45/14
  79/19
  80/2
  80/12
  80/15
  91/14
  116/18

  127/1
  129/24
  131/12
  138/22
itself [3]
  25/12
  85/24
  96/24

## J

Jack [1]
  65/5
jade [1]
  40/2
jail [1]
  68/6
January
[4]
  100/19
  101/16
  104/5
  106/15
January
10th [2]
  100/19
  101/16
January
2022 [1]
  104/5
January of
[1]

**J**

**January of... [1]**
  106/15
**jeopardize [1]**  5/13
**jet [1]**
  119/7
**job [27]**
  47/21
  89/11
  90/3
  90/14
  90/14
  94/22
  96/21
  97/7
  97/10
  98/7
  98/10
  99/14
  99/16
  99/18
  102/6
  102/25
  103/14
  105/3
  105/11
  106/18
  107/16
  107/17
  108/20
  111/10
  121/20
  123/24
  125/10
**John [1]**
  1/17
**joined [1]**
  110/11
**joining [1]**  129/5
**joins [1]**
  128/25
**joint [1]**
  3/9
**Joshua [1]**
  1/12
**journalism [1]**  38/15
**journalist [1]**  38/12
**Jr [1]**
  2/4
**judge [3]**
  1/9  49/14
  80/25
**Judge's [1]**
  133/22
**judges [1]**
  81/8
**July [8]**
  7/20  8/2
  8/22  95/3
  99/20
  103/23
  105/4
  126/18
**July 23rd [1]**  95/3
**Jump [131]**
  3/9  3/15
  3/16  3/17
  4/10  4/12
  4/21  4/24
  6/1  6/5
  6/15  6/18
  6/19  6/22
  7/4  8/14
  8/16  8/23
  9/6  9/17
  9/24
  10/12
  12/5  12/7
  12/10
  12/20
  13/7
  13/10
  13/13
  13/14
  13/18
  14/1
  14/11
  14/15
  14/25
  15/2  15/4
  16/22
  17/14
  17/17
  17/22
  18/6
  18/10
  19/10
  19/12
  19/13
  19/20
  19/20
  20/1  20/8
  20/12
  20/22
  21/23
  21/25
  22/6
  22/14
  23/15
  23/20
  77/9
  77/14
  89/25

**J**

**Jump...**
**[70]**
90/15
90/23
91/13
92/18
92/19
93/5  93/6
94/3
94/23
95/14
96/4
96/10
96/15
96/21
97/7  97/8
97/17
98/2  98/4
98/7
98/12
98/22
99/2
99/14
100/16
101/5
101/12
101/17
102/18
102/21

103/11
103/15
104/22
105/12
105/16
105/18
105/22
106/2
106/5
106/7
106/9
106/11
110/12
110/16
112/16
113/3
114/2
115/3
116/16
119/1
119/3
119/12
120/4
122/24
123/19
124/6
124/8
124/11
126/6
126/7

126/11
127/1
127/2
127/13
128/3
128/25
131/9
131/17
139/9
139/13
**Jump's**
**[28]**  3/6
3/10  4/16
4/22
12/23
13/5
13/16
15/3  16/9
17/3
20/10
21/1
21/12
21/17
22/10
22/11
92/22
97/18
100/1
101/24
102/10

106/10
112/15
114/4
114/7
118/21
126/20
128/4
**June [2]**
6/25  7/15
**juror**
**[108]**
28/14
28/15
28/19
28/20
29/14
29/17
29/18
30/21
30/22
30/23
31/3
31/22
31/23
31/24
32/24
32/25
33/3  34/7
34/8  34/9
35/1  35/2

**J**

juror...
**[86]**    35/3
35/24
35/25
36/2
36/17
36/18
36/19
37/6  37/7
37/8  38/5
38/6  38/7
38/20
38/21
38/22
41/14
41/15
41/16
43/10
43/11
43/12
44/8  44/9
44/10
45/14
48/15
48/19
49/22
49/24
50/18
50/19

50/25
52/17
55/4  55/8
55/10
55/13
58/7
58/25
59/19
59/20
60/11
60/12
60/13
61/4  61/9
61/10
62/19
62/20
62/21
63/16
64/6
64/10
64/11
65/17
65/18
65/19
66/18
66/19
66/20
67/21
67/25
68/2  69/2

69/21
69/21
71/13
71/14
71/18
71/19
71/20
71/21
71/22
71/23
71/25
72/1  72/3
72/4  72/5
72/6  72/7
72/8
72/10
72/10
87/15
**Juror 1912**
**[1]**    55/10
**juror's**
**[1]**    74/20
**jurors**
**[18]**    6/9
45/22
70/23
71/5  74/4
74/7
74/18
75/10

75/15
80/22
81/5  81/7
83/24
85/15
87/14
88/2  88/7
140/4
**jury [48]**
1/8  6/1
6/5  9/14
35/11
35/22
36/15
38/4
42/22
43/4  43/7
43/8  44/5
46/14
60/9  61/2
64/5
65/15
66/9  67/5
68/23
72/15
73/9
73/12
73/14
73/18
74/13

# J

**jury...**
**[21]** 75/7
75/17
76/11
80/25
84/13
84/22
85/17
85/20
85/22
86/1 86/9
86/10
88/6
89/12
92/1
107/9
107/18
108/9
131/1
134/4
134/24

**jury's [1]**
130/16

**just [100]**
9/3 13/2
16/12
22/19
23/4 23/4
23/9

23/20
24/4
24/10
24/14
24/20
25/16
25/18
26/10
26/11
26/19
26/23
27/8 27/9
28/2
28/24
29/4 30/5
30/5 30/8
30/13
31/6
33/17
39/23
40/15
40/17
41/21
42/23
43/17
45/17
46/2 46/6
46/12
46/20
48/5

50/24
51/3
52/18
52/21
53/15
54/7
54/17
54/20
54/22
55/16
56/19
56/25
57/8
59/12
60/24
66/10
66/13
68/5 69/6
69/21
70/1 70/5
70/24
70/25
72/23
73/2 74/1
75/11
77/20
77/21
77/24
80/15
81/25

85/15
87/7 88/2
88/13
89/3 95/5
97/18
100/18
101/3
102/5
102/21
103/13
109/22
115/18
115/25
117/25
119/16
121/23
129/16
134/6
134/8
135/10
136/6
136/14
137/3
139/23

**justice**
**[3]** 46/22
46/25
133/24

**Justice's**
**[1]** 7/9

**J**

**justified [1]**    22/7

**K**

**keen [1]**
25/21

**keep [12]**
18/10
18/21
70/1  70/4
70/17
73/3  88/8
95/7
119/22
120/14
121/13
133/6

**keeping [2]**    18/17
19/25

**Kellogg [5]**    10/21
15/4  15/5
15/8
15/18

**Kelly [4]**
1/12
88/12
88/17

107/23

**kept [3]**
19/6
116/21
125/21

**key [2]**
48/18
122/1

**keynote [1]**    122/9

**kids [2]**
42/10
61/21

**KIM [33]**
1/6  1/15
3/16  76/4
76/12
76/13
76/16
76/20
76/24
77/2  77/7
77/16
79/5
89/17
91/7
91/12
92/23
94/9
94/17

94/19
94/25
95/3
95/25
96/20
98/8
98/20
100/5
106/16
107/12
107/24
108/11
110/14
110/21

**Kim's [2]**
97/3
100/25

**kind [7]**
5/23
24/16
27/13
49/4  70/4
71/6
84/13

**kinds [1]**
51/7

**king [1]**
132/3

**knees [1]**
68/17

**knew [16]**
17/19
40/4  46/4
93/15
95/22
98/2
103/4
103/12
105/2
105/10
111/3
120/18
121/3
124/22
128/24
133/18

**know [56]**
9/3  17/10
17/19
18/23
20/1
23/16
25/9
25/20
26/11
27/4  29/1
32/21
32/22
39/10
39/11

# K

know...
[41]
39/25
41/21
42/3
45/11
45/13
46/3  46/9
46/10
47/6
47/10
47/20
47/22
48/7  51/6
51/20
51/22
52/6  53/4
54/9
57/10
58/2  58/5
62/6
65/13
66/6
75/21
85/14
85/15
85/21
87/1  88/3
112/2

112/7
112/8
113/7
117/7
126/13
131/1
133/18
134/21
137/1
knowing
[1]   16/13
knowingly
[1]   76/17
knowledge
[1]   115/9
known [2]
45/17
98/10
knows [1]
52/23
KPMG [3]
138/7
138/17
138/24

# L

La [1]
5/15
Labor [1]
36/8

lack [2]
23/14
91/19
ladies [7]
71/3
71/12
73/8
73/21
108/9
134/4
134/23
lady [3]
28/17
43/24
67/23
laid [1]
96/19
language
[4]   8/15
13/21
13/21
48/17
large [2]
120/18
131/10
largest
[1]   120/9
laser [1]
91/10
last [8]

33/7  41/7
67/23
84/15
110/4
118/13
118/18
127/3
lasted [1]
94/19
late [4]
6/21
22/13
54/19
132/2
later [12]
6/16
14/21
25/9
46/11
46/15
95/3
100/19
103/13
116/25
129/19
130/24
134/13
law [35]
6/15  9/20
10/24

# L

law...
**[32]** 13/2
14/4 14/5
15/20
16/5
16/11
41/2
42/17
45/22
47/5
47/10
55/22
56/6
56/20
57/11
58/17
62/14
76/8
78/15
80/4
80/20
81/4 81/6
82/10
84/1
86/18
87/14
105/11
106/13
116/14

133/4
138/8
**laws [1]**
12/22
**lawyer**
**[19]** 3/14
4/12 6/17
16/4 52/8
54/13
54/18
75/21
83/1 83/7
83/8
83/12
129/25
130/8
135/18
135/18
136/17
136/17
136/17
**lawyer's**
**[3]** 82/21
82/22
83/10
**lawyers**
**[18]**
13/18
13/19
14/6 71/6

79/16
79/23
80/7 82/9
82/9 83/5
111/14
111/25
120/2
130/15
130/16
131/13
135/24
137/2
**lawyers'**
**[1]** 80/15
**laying [1]**
96/10
**lead [3]**
35/17
35/19
66/23
**leader [1]**
122/3
**leaders**
**[5]** 96/10
108/25
112/24
120/6
129/9
**leadership**
**[15]**

90/18
90/20
91/1 96/5
101/18
112/17
112/19
112/22
112/25
113/2
114/8
117/18
118/21
121/23
127/14
**leading**
**[2]** 91/2
94/7
**leaning**
**[1]** 124/8
**learn [23]**
90/15
107/2
107/4
109/13
110/19
111/18
111/23
112/14
113/12
115/20

# L

**learn... [13]**
116/15
117/11
118/10
118/23
121/7
123/17
124/15
125/13
127/1
127/8
128/1
129/4
129/7
**learned [1]** 20/25
**learning [3]** 21/13
112/21
128/18
**least [4]**
21/14
41/20
42/3
101/25
**leave [6]**
35/8
42/23

42/24
62/6  85/5
93/24
**leaves [1]**
139/2
**leaving [6]** 61/16
61/17
61/20
63/1  63/5
128/23
**led [1]**
116/1
**left [3]**
42/24
92/24
94/15
**legal [38]**
8/9  10/8
10/20
10/24
11/1  11/2
11/10
12/2  12/3
12/15
13/17
13/19
14/4  14/6
14/10
15/7

15/10
15/13
15/15
15/24
16/9
16/15
16/16
16/18
16/24
18/1  20/6
45/10
62/11
73/22
81/2  82/2
86/13
86/20
86/25
87/10
104/18
106/10
**legalese [1]** 131/7
**lengthy [1]** 5/23
**less [6]**
98/14
114/18
114/19
128/4
128/5

128/6
**let [18]**
39/11
48/4
48/20
55/1
59/15
71/7
73/13
76/7
85/14
85/15
88/2
99/23
109/22
110/7
131/1
132/5
134/18
140/5
**let's [4]**
35/4
65/20
70/23
131/4
**letter [5]**
14/11
17/1  67/6
103/14
103/19

# L

**letters**
**[1]**   107/8
**level [3]**
 14/16
 82/5
 116/4
**levels [1]**
 92/3
**leverage**
**[1]**   90/11
**LGBTQ [1]**
 39/23
**lie [3]**
 124/20
 124/23
 125/1
**lied [9]**
 102/20
 103/4
 109/3
 109/14
 125/14
 125/17
 125/19
 132/13
 133/13
**lies [5]**
 103/11
 103/12

 109/4
 125/16
 131/16
**life [4]**
 33/21
 37/3
 92/13
 95/19
**light [1]**
 127/23
**like [47]**
 9/20  9/25
 24/9  29/6
 37/14
 37/18
 39/9
 41/23
 45/2
 45/17
 46/3  46/5
 46/25
 46/25
 48/25
 50/11
 53/18
 54/7
 54/23
 55/14
 55/15
 55/16

 55/16
 56/4  56/8
 57/9
 57/12
 57/19
 57/21
 57/24
 64/1
 64/18
 64/25
 66/6  66/9
 66/10
 66/25
 67/16
 73/3
 80/16
 94/10
 106/12
 119/23
 123/12
 125/22
 131/11
 132/3
**likely [3]**
 26/10
 53/25
 84/15
**likes [1]**
 81/19
**limine [3]**
 136/7

 136/25
 137/8
**limited**
**[2]**   8/10
 18/16
**Lindsey**
**[1]**   10/10
**lined [1]**
 4/10
**lines [2]**
 80/12
 90/16
**linked [2]**
 97/9
 99/15
**list [2]**
 135/3
 139/24
**listed [3]**
 3/9  22/16
 51/3
**listen [5]**
 87/21
 87/22
 104/24
 132/16
 133/21
**listened**
**[1]**
 104/25

# L

**listening**
**[1]**    74/12
**literally**
**[7]**    60/18
91/2  92/7
97/4
100/15
100/23
109/12
**litigants**
**[1]**    10/13
**litigate**
**[2]**    6/5
22/1
**Litigation**
**[1]**    11/15
**little [8]**
16/14
48/24
57/9
66/10
110/7
116/13
129/13
134/13
**live [3]**
6/23  56/1
69/6
**lived [2]**

37/1
38/13
**lives [1]**
113/14
**LLP [2]**
1/21  2/5
**local [2]**
41/9
41/10
**located**
**[1]**
115/12
**location**
**[1]**    85/3
**locations**
**[1]**    115/4
**locked [2]**
36/13
74/22
**log [8]**
22/1  22/2
22/17
23/10
24/6
24/17
24/23
25/4
**logs [2]**
21/5
21/10

**long [15]**
31/9  37/1
38/13
54/7  60/2
70/10
84/15
85/22
97/3
100/7
114/17
117/16
119/3
124/21
134/21
**long-time**
**[1]**
124/21
**longer [3]**
92/25
117/10
138/14
**look [7]**
20/10
47/5
51/18
67/24
75/4
86/20
123/12
**looked [1]**
128/18

**looking**
**[15]**    9/21
10/20
11/3
11/14
15/11
15/16
16/5
16/25
19/2
19/17
19/23
21/8
93/20
93/21
130/6
**lorraine**
**[4]**    2/9
2/12
141/3
141/10
**loss [1]**
63/19
**lost [2]**
40/11
113/14
**lot [9]**
32/22
58/2  89/2
115/22

**L**

**lot... [5]**
118/10
121/7
123/19
128/9
132/8

**lots [1]**
125/3

**lottery [1]** 94/2

**loved [2]**
118/21
118/21

**low [1]**
28/24

**lowest [1]**
71/15

**lucrative [5]** 90/2
95/15
99/7
123/11
123/11

**lunch [5]**
29/4  42/3
42/4
54/19
136/14

**lying [8]**
9/7
111/13
111/13
111/14
124/14
124/16
125/18
133/17

**M**

**ma'am [29]**
28/20
28/22
29/9
29/18
29/20
30/19
34/12
34/20
35/22
36/1  36/4
36/15
36/19
36/21
38/3  38/7
38/9
42/11
43/15
44/6
44/12

48/13
55/2  55/9
64/13
65/19
66/16
68/12
68/25

**made [5]**
10/18
46/3
97/11
99/10
102/5

**make [31]**
23/21
24/5
24/15
24/20
25/20
26/8  28/2
28/24
30/9
31/16
42/4
46/16
50/14
64/16
66/4
67/17
67/23

79/8  79/9
79/12
80/14
82/9
87/16
93/7
97/19
107/24
114/22
117/12
132/5
134/19
135/12

**makes [7]**
20/22
25/25
83/1  83/6
83/8  99/3
125/3

**making [4]**
6/13
25/24
83/25
90/20

**man [4]**
89/21
105/6
109/6
109/12

**manage [1]**
101/15

# M

**management**
**[3]**   32/12
32/17
32/17
**manager**
**[1]**   40/19
**managing**
**[4]**   95/8
95/9  95/9
95/9
**manipulati**
**on [1]**
10/14
**manner [1]**
81/2
**manual [1]**
105/15
**many [19]**
65/7
74/10
91/15
102/14
102/15
111/22
113/13
116/5
116/23
116/24
120/14

121/14
121/14
123/7
125/23
128/8
128/14
131/19
132/13
**March [2]**
11/16
117/22
**marital**
**[2]**   125/1
125/2
**mark [2]**
41/18
110/22
**marketing**
**[1]**   36/25
**marks [1]**
41/17
**married**
**[1]**
110/22
**marshal**
**[1]**   85/14
**Massachuse**
**tts [1]**
110/8
**material**
**[7]**   9/5

18/25
19/7  19/8
19/14
21/3
21/14
**materials**
**[12]**
10/25
12/6
20/17
20/23
22/5  22/8
25/2
66/24
108/22
119/4
119/7
136/22
**matter [7]**
7/1  75/8
76/1
88/18
115/12
139/12
141/5
**mattered**
**[1]**   95/22
**matters**
**[4]**   6/16
6/19  24/2

133/16
**maximize**
**[1]**   101/6
**maximum**
**[1]**
114/13
**may [57]**
13/13
15/22
17/17
25/15
27/5  27/6
38/3
45/25
45/25
48/6
50/17
60/3
72/12
73/19
75/5
75/20
75/25
79/9
79/11
79/12
79/24
80/1  80/3
80/9
80/10

**M**

**may...**
**[32]**
81/23
82/8
82/17
83/5
83/23
84/2  84/3
84/9
84/10
84/14
84/16
84/17
84/19
85/21
85/22
87/6
87/10
87/14
87/18
87/21
88/5
88/18
88/19
92/20
102/14
102/23
106/13
108/8

110/4
130/1
135/4
135/7
**maybe [2]**
51/3
57/19
**maze [1]**
109/1
**MCFADDEN**
**[1]**   1/9
**me [64]**
4/18  9/6
19/13
24/4
27/21
28/16
28/21
33/5
34/12
36/4
37/11
37/13
38/1
38/25
39/21
41/23
42/3
42/10
42/13

42/22
44/12
44/21
44/23
46/4  47/3
49/16
49/18
50/1  51/4
51/6
52/20
53/10
53/22
55/1  57/7
57/13
60/15
61/12
62/23
64/13
66/21
67/6
67/11
68/8
68/14
71/7
71/15
73/13
75/24
76/7  85/7
85/14
85/15

88/2
91/16
102/21
106/18
107/15
109/22
110/7
132/5
134/18
136/23
140/5
**mean [10]**
37/15
42/17
48/25
51/10
53/23
64/24
71/1
110/17
113/16
113/18
**means [6]**
41/23
79/20
83/22
86/7
86/16
134/15
**meant [1]**

# M

**meant...**
**[1]**   73/24
**media [1]**
  87/20
**mediation**
**[5]**   52/9
  52/14
  54/2  54/5
  54/8
**medical**
**[3]**   43/24
  50/5
  59/24
**medication**
**[2]**   59/21
  66/7
**meet [4]**
  71/5
  122/6
  122/18
  128/19
**meeting**
**[22]**
  66/24
  94/18
  94/19
  94/20
  94/21
  94/25

95/12
95/13
95/17
95/25
96/19
97/4
99/20
100/3
100/5
100/8
114/10
114/11
114/20
121/1
125/21
126/18
**meets [1]**
  49/13
**Megan [1]**
  118/12
**MEGHAN**
**[77]**   1/6
  76/4
  76/12
  89/13
  107/12
  108/11
  108/14
  108/23
  109/4

109/6
109/11
109/17
109/24
110/7
110/20
110/22
111/6
111/12
111/14
111/17
111/24
112/9
112/18
115/1
115/7
115/10
116/2
116/5
116/19
116/22
117/9
117/20
117/24
118/8
119/10
119/20
119/21
120/16
121/5

121/9
121/13
121/14
121/16
122/2
122/14
122/24
123/1
123/4
123/18
123/22
124/3
124/14
124/16
125/7
125/13
125/19
125/21
126/2
126/4
126/8
126/23
127/4
127/12
128/17
128/23
129/4
129/6
129/11
129/12

**M**

**MEGHAN...
[8]**
129/14
131/19
131/23
132/21
132/24
133/11
133/14
133/15
**member [2]**
120/7
139/14
**members
[6]**   76/2
85/19
89/11
92/1
107/9
107/18
**memo [11]**
8/3  8/3
8/6  8/14
8/16 8/22
9/22 10/4
14/23
19/13
19/18
**memorandum
[2]**   8/2

9/1
**memorializ
ed [1]**
8/1
**memory [5]**
74/16
74/17
74/19
81/17
83/3
**mental [1]**
127/10
**mention
[7]**   6/8
27/9
27/12
49/3 79/2
79/3
114/1
**mentioned
[9]**   3/12
17/16
28/5
75/21
99/4
115/21
121/17
122/4
130/15
**Merchant
[1]**

127/20
**merely [1]**
85/10
**merit [1]**
131/14
**message
[2]**
118/19
131/18
**messages
[4]**   86/8
86/9
107/7
132/14
**messed [1]**
72/15
**MESSENGER
[28]**   1/6
1/20 3/16
76/4
76/12
76/14
76/16
76/20
76/24
77/2 77/8
77/16
79/5
89/13
91/8

92/23
94/9
94/17
95/4
95/25
96/21
98/9
98/20
100/5
106/15
107/12
108/2
108/11
**Messenger'
s [2]**
89/16
99/23
**met [7]**
92/15
95/4 95/4
99/25
103/23
113/21
122/10
**mic [1]**
88/14
**mid [4]**
66/25
100/7
100/17

# M

**mid... [1]**
121/8

**mid-April [1]** 121/8

**mid-December [1]**
100/17

**mid-December 2021 [1]** 100/7

**middle [1]**
27/13

**midnight [1]**
131/18

**might [10]**
25/9
25/20
25/22
46/6
50/14
51/21
54/19
54/22
75/13
108/16

**mildly [1]**
101/24

**miles [1]**

95/6

**military [21]** 6/20
57/6
57/10
90/2 90/3
92/3
93/19
93/22
96/14
100/21
104/12
106/18
106/23
107/15
108/25
111/7
112/24
113/5
119/15
125/3
129/9

**million [15]** 90/9
90/13
94/8 96/6
96/8
96/12
97/13
100/9

114/1
114/16
114/18
114/21
123/14
123/15
124/10

**millions [3]** 90/5
96/17
123/11

**mind [6]**
88/8 95/7
100/18
109/24
130/16
133/6

**minor [2]**
56/4 57/2

**minute [2]**
9/19
41/23

**minutes [6]** 9/13
62/17
70/11
70/12
70/25
71/9

**misconduct [2]** 12/25

15/21

**misleading [1]** 87/7

**missed [3]**
30/3 53/8
55/7

**missing [1]** 42/7

**misspoke [1]** 72/9

**mistaken [1]** 32/6

**mistress [2]** 125/5
125/15

**misunderstanding [2]**
45/10
62/11

**mobile [1]**
120/22

**mom [2]**
41/19
126/8

**moment [6]**
25/16
88/14
108/7
109/22
109/24

# M

moment... [1]    134/6

moments [1]    3/12

Monday [2]
44/14
63/16

Mondays [1]    53/5

monitored [1]
120/18

month [1]
42/8

months [20]
36/13
50/3  91/2
95/3  96/9
99/19
100/21
101/4
102/8
102/14
102/15
116/19
116/20
116/20
116/23

116/25
117/9
122/7
124/4
131/8

moot [2]
4/16
138/16

moral [1]
55/12

morality [1]    55/15

more [23]
5/11  13/1
14/8  46/5
54/5  61/7
61/7  64/9
66/13
70/12
90/13
93/12
94/9
96/12
100/16
101/23
103/3
103/18
112/3
125/18
131/16

135/14
137/7

Moreover [3]    17/24
18/10
87/13

Morgan [1]
65/6

morning [7]    6/4
35/14
36/1  63/5
134/13
134/15
136/12

most [9]
9/9  13/7
14/14
75/16
92/3
107/4
120/5
121/20
129/9

mostly [2]
43/16
57/1

mother [1]
110/9

motion [23]    3/5

3/6  3/7
4/16  5/1
5/20  8/5
10/7
17/22
17/23
19/24
20/10
20/18
97/12
136/7
136/25
137/8
137/11
137/17
138/12
138/16
138/25
139/21

motions [5]    3/4
5/5  22/11
82/8
137/17

mouth [1]
43/18

move [8]
22/14
25/21
27/14

**M**

**move...**
**[5]**   28/17
36/11
48/17
93/22
126/23
**moved [4]**
98/3
117/6
126/19
127/23
**moves [2]**
59/4 59/8
**moving [1]**
134/22
**Mr [7]**
17/14
26/7
26/15
27/2
29/25
30/17
33/23
**Mr. [64]**
3/11 3/14
3/16 4/7
6/10 6/17
6/18 6/21
6/24 7/1

7/2 7/5
7/16 7/18
7/20 7/22
8/7 8/24
9/2 9/8
9/8 9/15
9/17 9/23
10/1 14/8
14/19
14/21
15/1
16/18
16/20
16/23
17/5
17/15
17/20
17/24
18/3
19/12
19/15
20/22
21/2
21/19
22/4 23/3
26/6
31/20
49/18
72/20
77/16

79/5
88/12
88/17
107/23
107/24
130/11
131/4
134/3
135/11
135/13
139/2
139/11
139/13
139/16
139/22
**Mr.**
**Brodsky**
**[6]**   31/20
72/20
131/4
134/3
135/11
139/22
**Mr. Burck**
**[1]**
139/16
**Mr. Kelly**
**[3]**   88/12
88/17
107/23

**Mr. Kim**
**[4]**   3/16
77/16
79/5
107/24
**Mr. Perry**
**[2]**   49/18
130/11
**Mr.**
**Rothstein**
**[1]**
135/13
**Mr.**
**Stieglitz**
**[3]**   3/11
23/3 26/6
**Mr.**
**Weisberg**
**[35]**   3/14
4/7 6/10
6/17 6/18
6/21 6/24
7/1 7/2
7/5 7/16
7/18 7/20
7/22 8/7
9/2 9/8
9/8 9/15
9/17 9/23
10/1 14/8

# M

**Mr. Weisberg... [12]**
15/1
16/20
16/23
17/15
17/24
19/15
20/22
21/2
21/19
22/4
139/2
139/13

**Mr. Weisberg's [9]**
8/24
14/19
14/21
16/18
17/5
17/20
18/3
19/12
139/11

**Ms [1]**
108/4

**Ms. [20]**
3/16
22/25
23/14
25/1 25/2
27/7
28/16
70/23
72/17
77/16
79/5
89/16
108/2
122/21
122/23
123/22
124/2
124/14
124/16
134/6

**Ms. Cappelle [6]**
122/21
122/23
123/22
124/2
124/14
124/16

**Ms. Chaclan [4]** 27/7
28/16
70/23
134/6

**Ms. Messenger [4]** 3/16
77/16
79/5
108/2

**Ms. Messenger's [1]**
89/16

**Ms. Ross [5]** 22/25
23/14
25/1 25/2
72/17

**much [10]**
34/6
46/15
55/2 60/9
73/9 89/6
93/13
98/13
113/2
134/21

**multiple [4]** 19/9
91/12

104/8
132/7

**multiply [2]**
123/13
123/14

**must [28]**
10/13
45/17
77/22
78/6
78/23
80/20
80/22
80/22
81/11
81/12
81/13
83/8
83/13
83/13
83/17
84/8
84/19
85/18
85/23
85/25
86/4 86/9
86/12
87/16

# M

**must...**
**[4]**    87/22
87/23
137/23
138/1

**my [59]**
6/12  21/5
22/1  24/4
26/7
29/19
29/20
30/24
30/25
31/25
33/6
33/19
33/20
35/9
36/20
37/3
37/25
38/8  39/3
40/2  42/7
42/9
43/25
44/14
47/12
48/5  50/4
52/4  53/9

53/9
53/17
56/13
57/1
57/11
59/24
60/2
61/14
63/17
64/2
64/15
64/16
65/23
66/11
67/12
72/23
75/11
80/24
80/25
82/11
82/12
83/22
88/2
88/10
88/14
103/5
107/1
109/23
118/16
132/5

**myself [4]**
51/20
57/21
64/3  75/4

# N

**Naegele**
**[1]**    18/14
**name [4]**
75/19
110/5
112/2
124/20
**named [2]**
89/21
125/8
**Naples [2]**
101/18
118/5
**narrow [2]**
23/24
112/5
**narrowed**
**[4]**    23/17
24/17
25/3
25/12
**narrowed-d**
**own [1]**
24/17

**narrowly**
**[1]**    10/13
**national**
**[1]**    82/3
**native [2]**
138/19
138/21
**NATO [1]**
117/5
**natural**
**[2]**    57/12
84/18
**nature [3]**
3/22
14/18
106/24
**naval [15]**
77/11
90/7  92/4
92/9
92/10
92/15
93/16
97/24
113/15
114/3
114/4
115/15
115/16
117/4

# N

naval...
**[1]**   131/7
**Navy [147]**

**Navy's [7]**
 104/16
 104/17
 104/18
 115/11
 121/22
 122/22
 123/3
**near [1]**
 131/18
**near-midni**
**ght [1]**
 131/18
**nearing**
**[1]**   90/2
**nearly [1]**
 113/25
**necessary**
**[5]**   4/18
 5/7  9/13
 13/20
 138/5
**need [17]**
 5/9  15/13
 15/15

18/23
20/1  29/4
44/16
60/3  61/7
64/9
66/10
66/13
67/4  67/6
85/21
88/13
130/20
**needed**
**[12]**
 30/10
 30/13
 30/14
 57/1  93/5
 101/4
 104/15
 104/16
 104/17
 104/18
 113/11
 127/11
**needs [4]**
 22/14
 115/11
 128/19
 134/17
**negative**
**[4]**   40/17

106/15
106/16
128/9
**negotiatio**
**ns [2]**
 54/1
 54/14
**neither**
**[1]**   21/15
**networking**
**[1]**   84/6
**never [10]**
 17/20
 47/1
 47/10
 59/24
 78/14
 99/17
 101/12
 129/12
 129/15
 131/22
**new [15]**
 1/22  1/22
 39/7
 89/25
 91/8
 92/18
 93/2  93/2
 100/1

100/18
106/23
114/7
116/7
118/22
121/25
**New York**
**[4]**   89/25
 91/8
106/23
114/7
**news [1]**
 111/21
**newspaper**
**[1]**   87/18
**next [174]**

**niece [1]**
 67/12
**night [3]**
 60/20
 60/21
 132/2
**nightlife**
**[1]**   39/23
**nights [1]**
 117/17
**nine [5]**
 61/11
 62/23

# N

nine...
**[3]** 64/12
66/21
72/3
**Nineteen**
**[2]** 44/22
67/8
**Ninth [1]**
17/12
**no [96]**
1/3 8/16
16/8 16/8
17/18
18/4
18/12
22/2 23/1
24/17
29/3 29/3
29/21
30/1
30/18
31/1 31/4
31/19
31/21
32/2 32/4
32/22
33/11
33/14
33/20

34/19
34/23
34/24
36/22
37/20
38/10
40/3
41/12
43/1 43/2
44/2 45/2
49/11
50/10
50/16
52/2 57/5
58/23
60/6 60/7
67/15
67/18
70/12
72/18
72/19
72/21
72/25
73/11
75/3 76/2
81/24
89/11
89/11
91/14
91/17

92/25
95/10
95/12
98/6
99/17
99/18
100/2
100/19
105/5
106/21
107/17
107/17
108/18
110/5
111/7
115/12
117/11
118/1
118/1
118/3
118/9
119/3
120/5
120/13
126/10
127/6
130/11
130/11
131/14
136/5

136/10
136/15
137/14
138/14
139/18
140/3
**nobody [2]**
55/17
118/1
**nodded [1]**
73/4
**non [3]**
13/22
16/19
60/23
**non-privil**
**ege [1]**
13/22
**non-privil**
**eged [1]**
16/19
**non-refund**
**able [1]**
60/23
**none [1]**
46/9
**nonsense**
**[1]**
131/12
**normal [3]**
39/9

**N**

**normal...
[2]** 95/11
100/3

**normally
[2]** 52/8
53/24

**North [1]**
62/1

**Northwest
[2]** 1/18
2/5

**not [209]**

**note [5]**
3/8 3/23
8/22
17/23
139/9

**notebook
[1]** 74/6

**notebooks
[4]** 74/13
74/22
74/23
75/2

**notes [12]**
13/4
13/13
14/20
74/7 74/8

74/10
74/15
74/18
74/20
75/4
81/17
107/8

**nothing
[6]** 16/14
29/24
73/11
84/15
94/15
94/24

**notice [1]**
35/14

**noticed
[3]** 74/5
75/6
130/6

**November
[4]** 100/1
100/7
116/2
129/16

**now [61]**
5/11 6/3
6/8 27/13
31/12
33/20

36/13
36/23
53/3
53/22
59/7
64/15
76/7
85/17
91/15
95/7
95/16
97/11
98/19
99/19
100/20
101/13
103/6
108/20
108/23
109/21
110/4
110/16
112/4
114/6
114/13
115/6
116/4
116/8
116/14
116/18

117/3
117/10
118/4
118/5
118/20
119/21
120/12
121/16
122/1
123/10
124/18
125/20
126/9
126/16
127/1
127/14
127/25
128/2
128/8
129/4
129/18
130/24
131/6
131/15
133/4

**number
[30]**
33/15
51/3
69/12

**N**

number...
[27]
71/13
71/14
71/16
71/16
71/17
71/18
71/19
71/20
71/21
71/22
71/23
71/24
71/25
72/1  72/3
72/4  72/5
72/6  72/7
72/9
72/10
72/15
92/8
92/25
113/17
114/9
120/22
**nurse [1]**
110/9
**nursing**
**[3]**    41/19

41/22
43/6
**NW [2]**
1/14 2/11
**NYU [1]**
120/10

**O**

**object [8]**
26/10
26/11
26/19
27/17
28/9
59/16
83/5
83/10
**objected**
**[2]**
138/18
139/3
**objecting**
**[1]**    83/7
**objection**
**[14]**
27/12
28/3 28/4
43/1 43/2
49/21
55/13

72/21
72/25
83/12
130/1
130/23
131/3
135/14
**objections**
**[9]**    26/22
27/13
42/25
60/5
72/14
72/17
72/18
82/9 83/8
**objective**
**[1]**    31/17
**obligation**
**[2]**    55/12
63/23
**observed**
**[1]**    49/15
**obstacle**
**[1]**    35/9
**obstacles**
**[2]**    97/15
97/16
**obtain [2]**
105/25

136/2
**obtained**
**[1]**    3/14
**obtaining**
**[2]**    10/19
15/10
**obviously**
**[13]**
23/24
24/10
25/6
26/11
29/3 42/3
45/1
50/10
56/6
65/25
67/15
134/15
136/1
**occasion**
**[1]**    41/1
**occasional**
**[1]**    15/2
**occurs [2]**
39/2
122/1
**off [8]**
30/12
70/20

# O

**off... [6]**
71/2
91/11
94/1
99/22
99/24
122/10

**offense [2]** 78/22
78/24

**offenses [6]** 78/4
78/6  78/8
78/18
78/20
105/19

**offer [20]**
12/8  26/9
80/11
92/20
103/1
103/14
103/17
103/19
105/11
105/24
106/19
107/13
107/16

122/24
123/4
124/6
124/9
124/12
125/10
138/14

**offered [4]** 77/8
97/7  98/7
102/25

**offering [3]**
112/16
112/18
124/11

**offers [2]**
8/16  83/6

**office [22]** 7/9
7/10  7/11
13/24
35/11
35/22
36/15
38/4  43/4
43/7  44/5
56/16
60/9  61/2
64/5

65/15
68/23
73/15
104/16
122/22
123/3
125/9

**officer [6]** 92/8
101/14
111/8
111/9
114/9
115/17

**officers [4]**
108/25
119/15
119/18
132/17

**offices [2]** 114/7
138/8

**official [18]** 2/10
76/21
77/4  77/6
77/12
109/20
112/1

113/17
118/6
120/20
122/21
123/2
123/17
123/23
123/24
125/4
125/8
141/3

**officials [7]** 101/8
102/11
105/14
105/24
112/23
112/24
128/16

**offramp [1]** 93/22

**Oh [6]**
36/7
42/23
55/14
55/17
69/17
118/16

**okay [85]**
23/23

# O

**okay...**
**[84]**   26/4
26/17
29/7
29/13
30/16
33/22
34/15
35/17
35/21
36/11
36/14
37/1  37/4
37/21
38/18
40/13
41/11
41/13
41/25
42/6
42/13
42/25
43/5  43/9
44/4  44/7
45/7
47/13
48/13
50/7
50/21

51/9
51/14
51/23
52/1  52/7
52/10
52/17
53/11
53/20
54/11
54/16
55/1
55/19
55/24
56/6  56/9
58/21
60/5
60/23
61/1  61/3
61/8  62/2
62/8
62/16
64/4
64/24
65/25
66/14
67/7
67/22
68/15
68/18
69/6

69/19
69/19
70/3
70/16
71/18
72/22
73/5  89/6
108/4
109/1
121/21
130/19
130/23
135/11
136/11
136/20
137/10
137/15
139/25
**old [4]**
37/12
66/6
110/8
117/8
**OMB [2]**
31/7
31/10
**once [8]**
29/15
39/2
41/22

53/16
61/20
94/9
123/23
137/11
**one [78]**
10/17
24/3  27/8
28/3  28/8
33/17
35/19
39/9
40/11
40/15
41/7
48/16
49/4
51/13
53/1  54/4
55/23
57/6  64/9
68/4
69/23
70/13
71/14
71/17
71/19
72/9
72/11
72/15

# O

**one...**
**[50]**  75/3
76/3
89/12
90/24
91/12
91/17
91/20
92/21
93/9 96/2
97/13
97/15
97/21
98/14
101/25
102/5
102/13
105/3
106/16
108/7
108/24
109/24
112/13
112/20
113/6
113/7
113/17
114/2
114/6

114/9
116/9
118/3
118/6
118/11
118/11
119/14
121/10
122/2
122/9
122/17
122/18
125/2
126/10
126/21
129/9
130/7
132/5
134/18
136/15
140/1
**one's [2]**
64/18
64/18
**one-hour**
**[1]**
118/11
**one-year**
**[5]**  90/24
92/21

93/9
97/21
113/6
**ones [2]**
52/25
125/14
**ongoing**
**[1]**  87/20
**only [42]**
3/17 4/14
5/21 6/4
9/6 17/16
20/12
20/25
21/18
28/8 35/7
39/2 41/4
46/14
52/25
53/22
54/4 54/6
54/14
74/16
75/7
75/19
76/4
77/16
79/15
80/17
81/7

82/17
86/25
87/9 88/6
88/6 88/7
98/8
100/10
100/12
112/20
124/22
125/14
133/23
138/19
139/3
**open [4]**
88/8 94/7
94/11
133/6
**opened [1]**
120/25
**opening**
**[21]**
27/11
27/18
73/1 79/9
79/9
79/10
79/12
79/14
79/18
80/16

# O

**opening...**
**[11]**
88/12
107/24
110/2
115/21
116/13
123/10
129/24
130/15
136/22
137/3
137/5
**openings**
**[4]**   27/10
27/13
70/11
72/24
**operate**
**[1]**   80/11
**operated**
**[1]**   11/23
**Operations**
**[6]**   7/9
92/9
114/3
114/4
115/16
115/17

**operative**
**[2]**   4/22
20/20
**opinion**
**[4]**   40/2
48/1
82/12
82/15
**opinions**
**[3]**   46/23
57/16
81/20
**opportunit**
**ies [2]**
13/14
106/9
**opportunit**
**y [4]**
71/5  79/8
80/14
93/24
**opposite**
**[5]**   62/13
119/23
121/13
125/22
126/21
**opposition**
**[4]**   4/13
17/23

19/23
21/8
**opted [1]**
93/8
**optimism**
**[1]**
127/16
**options**
**[3]**   90/4
96/16
124/8
**order [9]**
23/7
77/21
90/7  96/4
97/14
98/14
101/14
112/11
114/22
**ordered**
**[7]**   100/8
100/14
100/16
100/24
101/11
102/16
103/2
**ordering**
**[2]**   77/13

98/3
**orderly**
**[1]**   81/1
**organizati**
**on [1]**
93/7
**organizati**
**on's [1]**
16/3
**organizati**
**ons [1]**
90/21
**orientatio**
**n [1]**
82/5
**origin [1]**
82/3
**other [41]**
4/1  4/21
10/25
11/19
14/24
15/13
20/15
22/19
24/3  25/1
26/19
42/6
47/23
56/11

# O

**other...**
**[27]**
56/24
59/15
74/21
76/18
76/20
78/21
82/6
82/23
82/24
83/5  84/5
85/3
85/15
86/7  87/6
88/2
90/20
91/19
96/10
99/16
99/16
101/8
102/10
107/12
115/4
126/13
138/6
**others  [5]**
47/17

74/11
75/18
112/24
118/7
**otherwise**
**[1]**  139/4
**our [20]**
24/7
24/16
25/3
28/10
49/4
49/14
53/4
57/10
66/23
66/24
69/20
70/8  73/9
84/11
108/25
109/19
119/19
120/7
120/9
129/9
**ours [1]**
135/10
**out [40]**
30/9

30/14
39/8
39/15
56/15
61/14
61/21
63/24
73/1  75/3
75/13
89/2
92/22
93/20
93/20
94/6  96/1
96/19
97/4  97/6
99/20
100/15
101/17
103/22
105/4
109/3
116/23
118/4
118/17
119/5
122/13
124/25
127/14
128/10

129/1
129/13
131/16
133/20
134/6
135/23
**outcome**
**[2]**  4/2
20/13
**outlier**
**[1]**  11/20
**outrageous**
**[1]**  27/18
**outset [1]**
70/4
**outside**
**[10]**  6/9
6/17
13/16
25/13
25/14
40/11
84/10
84/24
87/2
110/8
**over [28]**
3/13  4/24
19/5
22/18

# O

**over...**
**[24]**
54/22
71/17
84/7
84/16
87/5
89/14
89/17
94/19
95/23
100/18
102/8
109/9
111/22
113/10
116/8
118/13
119/23
120/2
122/7
125/24
126/3
126/11
129/5
129/8
**overall**
**[1]**    41/6
**overhear**
**[1]**    85/6

**overhearing [1]**
84/25
**overnight**
**[2]**    74/23
74/25
**overruled**
**[3]**    26/12
131/2
131/3
**overruling**
**[2]**    26/22
130/23
**overseeing**
**[1]**
134/12
**overview**
**[1]**    14/5
**overwhelming [1]**
124/19
**own [23]**
9/8  14/19
16/14
17/4  17/6
50/4  57/1
74/17
74/19
86/24
87/13

91/24
93/19
94/5  95/2
97/3  97/9
99/23
100/25
105/12
107/5
107/6
128/12
**ownership**
**[4]**    97/8
103/21
123/8
123/16

# P

**p.m [3]**
1/6  61/21
140/8
**Page [29]**
3/20  3/23
5/3  5/16
8/6  9/22
10/3
10/11
10/21
11/5
11/13
13/25

14/12
14/20
14/22
15/17
15/21
16/1  16/6
17/12
18/15
18/19
18/24
19/3  19/9
19/18
19/24
20/19
21/8
**Page 1 [3]**
8/6  9/22
19/18
**Page 1176**
**[1]**    5/3
**Page 147**
**[1]**    18/19
**Page 148**
**[1]**    18/24
**Page 170**
**[1]**    18/15
**Page 2 [4]**
10/3
13/25
14/12

**P**

**Page 2...**
**[1]**   14/22
**Page 223**
**[2]**   11/5
11/13
**Page 27**
**[1]**   21/8
**Page 279**
**[1]**   5/16
**Page 3 [1]**
14/20
**Page 4 [1]**
20/19
**Page 5 [1]**
19/24
**Page 674**
**[1]**   3/23
**Page 732**
**[1]**   3/20
**Page 757**
**[2]**   10/21
15/21
**Page 760**
**[3]**   15/17
16/1 16/6
**Page 854**
**[1]**   17/12
**Page 863**
**[2]**   19/3

19/9
**pages [3]**
15/12
17/1 75/3
**Pages 2**
**[1]**   17/1
**Pages 759**
**[1]**   15/12
**paid [1]**
42/19
**pandemic**
**[1]**   117/1
**paper [1]**
97/4
**papers [2]**
129/23
131/6
**paperwork**
**[1]**
129/22
**parents**
**[4]**   65/23
111/25
120/1
129/7
**Park [1]**
1/21
**part [7]**
37/23
42/9

84/16
92/22
97/6
106/7
121/10
**participat**
**e [1]**
115/13
**participat**
**ed [2]**
7/20
101/21
**particular**
**[2]**   48/22
78/22
**particular**
**ities [1]**
11/12
**parties**
**[11]**   9/1
22/18
22/23
23/13
23/19
84/20
85/4
86/24
87/3
88/25
136/21

**parties'**
**[1]**   6/13
**partners**
**[1]**
135/22
**parts [3]**
14/15
119/7
132/14
**party [7]**
3/9 3/17
5/12 5/17
10/8
31/17
83/9
**passionate**
**[1]**   127/5
**past [4]**
52/13
54/12
106/24
129/12
**patience**
**[2]**   71/12
73/10
**Pause [1]**
71/10
**pay [2]**
42/17
81/13

# P

**paycheck [2]** 42/8 42/9

**penalty [1]** 22/7

**pencil [1]** 74/6

**pendency [1]** 34/2

**Pennsylvania [1]** 11/16

**people [40]** 32/20 41/4 42/13 45/13 47/23 49/20 49/20 57/13 58/4 59/15 62/10 62/13 74/10 75/25 82/2 84/19 85/21 85/24 85/25 86/18 89/2 89/5 95/8 110/25 113/20 114/6 115/2 115/22 116/1 116/23 119/24 120/4 120/12 121/14 122/13 125/23 128/11 129/12 129/14 132/13

**percent [6]** 53/14 123/12 123/13 128/4 128/5 128/6

**performance [2]** 77/5 77/12

**perhaps [3]** 5/13 27/9 107/4

**period [5]** 64/17 66/11 112/5 116/17 117/23

**periods [1]** 60/3

**perks [3]** 110/16 117/12 117/13

**permit [1]** 74/7

**permitted [4]** 74/12 74/24 83/20 86/14

**Perry [4]** 1/16

33/23 49/18 130/11

**person [11]** 35/7 47/11 58/11 66/25 75/18 77/21 95/4 95/17 110/14 122/20 126/10

**person's [1]** 56/11

**personal [8]** 3/21 3/25 56/3 57/1 67/24 81/19 81/23 82/6

**personally [1]** 40/17

**personnel [11]** 13/9 13/12

# P

**personnel... [9]**
32/17
56/20
92/5
92/16
93/3
101/21
113/15
113/17
116/3
**persons [1]** 10/18
**perspective [1]**
129/19
**persuasive [2]** 8/17
11/17
**pertinent [1]** 5/9
**phase [17]**
96/2 96/7
96/13
97/13
99/21
99/22
101/7
102/5
102/13
102/13
103/15
103/25
105/3
105/3
105/3
125/25
126/17
**phase-one [1]** 105/3
**phase-three [1]**
105/3
**phase-two [1]** 105/3
**phases [2]**
96/2 97/5
**phone [2]**
7/16 86/2
**phones [1]**
115/3
**phonetic [1]** 112/2
**photo [1]**
86/21
**physically [1]** 64/18
**picked [1]**
85/22
**pie [1]**
123/12
**pieces [2]**
19/10
132/9
**pills [1]**
43/19
**pilot [10]**
90/24
92/21
93/4 93/9
94/6
94/13
97/22
104/6
114/14
127/24
**place [4]**
81/24
101/5
105/13
121/3
**plain [1]**
87/7
**Plaintiff [1]** 1/3
**plan [10]**
96/1
96/19
99/21
103/25
105/3
125/25
126/1
126/5
126/10
126/17
**planned [1]** 19/8
**planning [1]** 93/24
**plans [1]**
128/22
**played [2]**
131/24
132/2
**please [14]**
28/12
28/15
30/7 71/4
71/13
71/18
73/16
89/1
108/8
131/4
132/16
134/9
134/9

**P**

**please...**
**[1]**   135/5
**plenty [2]**
56/2
136/13
**point [11]**
7/5  17/3
17/7  24/4
35/8
59/22
104/9
122/11
132/14
136/21
136/23
**police [7]**
39/19
39/25
40/16
40/25
41/9
55/25
56/4
**policies**
**[14]**   11/1
11/7
11/25
12/4  13/2
14/17

105/13
109/2
109/13
109/15
111/3
111/4
111/4
133/12
**policy**
**[15]**
11/24
12/20
12/23
12/24
13/6
13/11
13/17
15/2
15/24
16/11
21/19
105/17
105/22
106/1
116/15
**poorly [1]**
56/5
**pop [1]**
54/22
**portions**
**[1]**   4/16

**position**
**[9]**   17/9
17/25
24/12
76/21
92/8  93/2
96/2
102/9
117/6
**positions**
**[1]**   92/14
**positive**
**[3]**   115/1
118/19
128/16
**possession**
**[1]**   5/22
**possibilit**
**y [1]**
81/22
**possible**
**[11]**
13/14
52/19
57/22
62/7
101/6
106/8
108/20
111/10

119/1
123/24
125/11
**post [3]**
90/3
95/19
102/22
**post-milit**
**ary [1]**
90/3
**post-Navy**
**[2]**   95/19
102/22
**posting**
**[2]**   84/5
86/6
**postpone**
**[3]**   52/14
54/13
54/19
**postponed**
**[1]**   52/5
**posture**
**[1]**   6/6
**potential**
**[4]**   6/9
15/21
45/24
92/19
**potentiall**
**y [5]**

**P**

**potentiall
y... [5]**
42/8  90/4
94/8
96/16
123/11
**power [3]**
126/24
131/12
131/25
**powerful
[1]**
117/18
**PowerPoint
[1]**    26/9
**practices
[1]**    11/25
**praises
[1]**
112/15
**pre [1]**
28/5
**pre-trial
[1]**    28/5
**precedente
d [1]**
39/12
**preconcept
ions [1]**

58/2
**prediction
s [2]**
106/16
106/16
**prefer [1]**
28/8
**preference
s [1]**
81/24
**preferred
[1]**
116/15
**pregnant
[1]**    28/16
**prejudice
[1]**    6/6
**prejudices
[2]**    81/20
81/24
**preliminar
y [2]**
72/23
74/2
**presence
[5]**    57/10
73/10
73/14
88/7
92/13

**present
[1]**    80/3
**presentati
on [4]**
6/23
16/12
18/1
118/16
**presented
[8]**    19/19
78/2
86/13
87/9  87/9
87/11
87/24
118/13
**presenter
[1]**    16/13
**presents
[1]**    80/2
**preserving
[2]**    25/19
28/3
**President
[1]**
115/19
**presidents
[1]**    109/8
**pressure
[1]**    99/8

**prestige
[1]**    123/6
**presumed
[2]**    78/9
133/16
**presumptio
n [1]**
78/10
**pretty [1]**
65/3
**prevent
[1]**    21/22
**previous
[1]**    94/13
**previously
[2]**    3/5
7/3
**pricing
[1]**
118/18
**primarily
[1]**    15/4
**primary
[3]**    13/16
43/25
90/16
**principles
[1]**    86/13
**printing
[1]**    36/25

**P**

**prior [7]**
13/15
13/19
17/16
96/9
106/10
115/9
116/8

**private [6]** 93/22
94/18
94/21
95/13
99/16
121/1

**privately [1]** 99/25

**privilege [37]** 3/13
3/21  3/25
4/24  7/18
7/24  10/9
10/14
10/17
11/9
13/22
15/9
15/15
17/10

18/12
18/13
19/5  21/2
21/13
22/1  22/2
22/17
22/18
23/10
24/6
24/17
24/22
24/23
25/4  25/6
25/19
25/22
26/23
130/10
136/2
139/3
139/6

**privileged [20]** 7/24
8/8  8/11
9/4  10/18
16/19
16/25
18/5  18/8
18/21
20/9
20/24

21/4
21/10
21/11
21/15
21/16
22/6
22/22
24/9

**privileges [2]** 3/15
10/13

**probably [4]** 13/8
74/5  75/6
114/6

**probative [2]** 16/20
17/6

**problem [4]** 29/2
48/22
90/21
113/10

**problematic [1]**
130/18

**problems [3]**
118/17
121/22

121/24

**procedures [2]** 76/7
105/13

**proceed [3]** 78/25
96/1
100/24

**proceeded [1]**
129/21

**proceeding [6]** 46/11
76/3  76/5
76/5
77/17
77/18

**proceedings [4]**
2/15
71/10
140/8
141/5

**process [13]**
10/15
32/7
32/20
35/15
52/5

**P**

process...
**[8]** 66/25
71/5
75/17
98/17
104/15
116/10
138/1
138/2
processing
**[1]**
116/18
procured
**[1]** 6/17
procuremen
t **[2]**
30/4 30/6
produce
**[7]** 7/17
21/25
22/15
23/7
24/23
78/16
80/5
produced
**[4]** 2/15
7/19 22/2
138/19

produces
**[1]** 138/2
producing
**[3]** 23/15
24/6 25/2
product
**[1]** 9/5
production
**[2]** 21/24
25/24
products
**[3]** 10/3
30/8
97/18
profession
**[1]** 9/10
Profession
al **[1]**
7/10
professor
**[1]**
120/10
professors
**[1]** 120/6
profitable
**[1]**
110/19
program
**[10]** 39/7
39/8

90/24
92/21
94/13
97/22
104/7
106/4
115/12
117/12
programmin
g **[1]**
115/11
programs
**[2]**
118/22
121/25
project
**[1]** 32/12
projects
**[1]** 32/15
promised
**[3]** 77/8
100/10
103/25
promising
**[2]** 77/3
99/5
promote
**[1]** 96/10
promoted
**[1]** 92/7

promotion
**[1]**
115/16
promptly
**[1]** 12/24
proof **[3]**
45/15
78/14
133/9
proper **[4]**
21/24
104/11
104/15
139/12
properly
**[3]** 82/18
83/7
135/14
proposal
**[1]** 116/3
proposals
**[1]** 30/11
proposed
**[5]** 6/20
52/24
126/20
126/23
126/25
prosecuted
**[1]** 76/3

**P**

**prosecution [1]**
   112/4
**prosecutor [1]** 17/11
**prosecutor's [1]**
   56/16
**prosecutors [2]** 9/7
   47/6
**Prospective [52]**
   28/19
   29/14
   29/17
   30/21
   30/22
   31/22
   31/23
   32/24
   32/25
   34/7 34/8
   35/1 35/2
   35/24
   35/25
   36/17
   36/18
   37/6 37/7

38/5 38/6
38/20
38/21
41/14
41/15
43/10
43/11
44/8 44/9
48/15
49/22
50/18
50/19
55/4 55/8
58/25
59/19
60/11
60/12
61/4 61/9
62/19
62/20
64/6
64/10
65/17
65/18
66/18
66/19
67/21
67/25
69/2
**protect [1]** 17/9

**protected [1]** 10/10
**protests [3]** 56/2
   56/3 57/1
**protocols [1]** 115/5
**proudly [1]**
   111/21
**prove [7]**
   78/6 78/7
   78/13
   78/15
   78/22
   80/4
   133/5
**proved [1]**
   58/15
**proven [2]**
   78/11
   78/17
**provide [7]** 6/17
   8/9 10/2
   13/19
   14/10
   22/16
   85/18
**provided [11]** 4/7

6/2 7/3
9/17
20/21
21/19
22/5
24/17
136/4
138/5
138/20
**provider [1]** 42/7
**providing [9]** 4/10
   6/21 8/10
   10/20
   10/24
   14/4
   15/10
   16/24
   24/18
**proving [2]** 10/9
   45/15
**provisions [1]**
   137/21
**public [2]**
   77/4
   105/14
**publicity [1]** 87/25

**P**

**published [1]**
112/21
**punches [2]** 140/2
140/3
**punishment [4]** 45/25
46/4 46/9
46/12
**purchasing [1]** 30/8
**purpose [7]** 8/12
8/18 9/18
10/19
15/10
15/14
15/25
**purposes [1]** 25/18
**pursuant [2]** 23/19
24/7
**push [1]**
44/1
**pushed [1]**
44/3
**put [10]**

24/10
49/19
50/22
51/6 58/8
79/19
80/6
97/12
130/16
132/23
**putting [1]** 91/16

**Q**

**qualified [1]** 61/5
**Quash [2]**
20/11
22/12
**quashed [1]** 20/23
**quashing [2]** 20/12
22/8
**question [34]** 8/13
11/22
18/8
27/25
30/5 31/6
33/17

35/5 36/3
38/24
41/7
41/17
41/18
43/5
46/21
47/14
48/25
55/20
60/14
61/11
62/13
62/23
64/12
70/6
82/10
82/21
82/22
83/2 83/6
83/12
83/12
83/14
83/15
83/17
**questioned [1]**
122/23
**questions [27]** 8/11

12/21
22/23
23/1 26/7
29/19
29/20
29/20
30/17
30/24
30/25
30/25
31/3
31/25
32/1
36/20
36/21
38/8 38/9
41/12
58/21
79/21
79/24
80/7 81/2
123/20
132/17
**quick [3]**
27/8 31/6
43/5
**quickest [1]** 93/21
**quickly [6]** 20/10

**Q**

**quickly...
[5]**   22/14
 52/18
 100/24
 101/5
 128/2
**quiet [1]**
 116/17
**quietly
[1]**   71/8
**QUINN [1]**
 1/18
**quite [1]**
 16/7
**quote [22]**
 91/14
 91/14
 91/16
 91/21
 91/22
 91/24
 93/19
 93/20
 94/10
 94/11
 94/20
 96/5  96/6
 98/23
 99/9

99/24
100/25
102/21
103/5
103/10
106/15
106/17

**R**

**race [1]**
 82/3
**radio [1]**
 87/19
**Raffish
[1]**   1/16
**raise [11]**
 4/5  26/20
 29/5
 49/17
 66/13
 75/23
 120/13
 126/9
 135/23
 137/8
 139/13
**raised [3]**
 8/23
 136/19
 138/24

**raises [1]**
 139/10
**raising
[3]**
 125/10
 130/9
 135/25
**randomly
[1]**   75/9
**ranking
[6]**
 108/24
 111/8
 111/9
 112/23
 115/17
 119/15
**Rasheed
[1]**   17/11
**rather [4]**
 22/7
 23/16
 64/25
 121/22
**rave [2]**
 127/22
 127/23
**raved [1]**
 112/25
**re [4]**

10/10
10/15
10/21
11/14
**reach [3]**
 11/19
 45/23
 120/23
**reached
[4]**
 102/15
 116/23
 118/4
 135/22
**reactions
[1]**
 128/16
**read [5]**
 87/21
 87/22
 115/23
 115/25
 120/24
**ready [3]**
 6/7
 134/20
 140/5
**real [1]**
 116/7
**realize
[1]**   75/20

# R

**realized**
**[1]** 93/23
**really**
**[10]** 13/1
36/12
42/22
42/23
44/15
46/24
47/2
53/16
125/1
125/6
**reason**
**[17]** 8/17
15/16
16/16
17/19
18/4 20/7
20/11
33/8
34/17
45/3
49/11
50/13
98/16
100/12
105/5
109/16

112/14
**reasonable**
**[9]** 45/15
58/16
78/3 78/7
78/12
78/13
78/17
78/23
133/9
**reasonably**
**[3]** 11/17
22/4
114/13
**reasons**
**[8]** 15/23
16/17
20/6
21/11
22/10
86/23
128/1
128/9
**Rebecca**
**[1]** 1/11
**rebut [1]**
138/22
**rebuttal**
**[1]** 80/11
**recall [1]**
102/4

**receive**
**[2]** 7/12
85/18
**received**
**[3]**
101/25
112/24
128/3
**recently**
**[1]**
102/21
**recess [1]**
84/11
**recesses**
**[1]** 74/22
**recipients**
**[1]**
120/13
**recognize**
**[2]** 5/20
75/20
**record**
**[16]** 3/8
4/3 5/2
5/7 23/5
23/15
23/21
24/11
25/19
26/8

26/10
59/6 71/2
83/16
139/14
141/5
**recorded**
**[2]** 2/15
19/12
**records**
**[17]** 3/4
4/5 13/3
22/16
137/18
137/23
137/24
137/25
138/5
138/7
138/7
138/7
138/11
138/12
138/17
138/25
139/1
**recounts**
**[2]** 13/5
13/10
**recurrent**
**[2]** 39/2

# R

**recurrent... [1]**
39/10
**red [1]**
4/10
**red-lined [1]** 4/10
**redirect [2]** 80/1
80/9
**reduce [1]**
113/23
**Reed [1]**
1/20
**refer [2]**
8/2 79/1
**reference [1]** 11/23
**references [1]** 15/2
**referring [2]** 79/2
79/4
**refers [1]**
83/2
**refundable [1]** 60/23
**refuse [1]**
85/13

**refused [1]**
104/24
**refute [1]**
87/4
**regard [3]**
45/24
48/9
48/11
**regarding [2]**
136/25
138/24
**regardless [2]** 4/3
82/3
**regret [1]**
133/19
**regular [3]** 12/9
75/15
92/13
**regularly [1]**
137/24
**regulations [4]**
9/20 12/8
12/11
15/6

**reiterate [1]** 28/6
**rejected [3]** 19/5
126/25
139/6
**relatable [1]** 57/20
**related [6]** 5/25
20/18
21/5
43/16
55/15
103/10
**relating [1]** 6/19
**relation [2]** 3/6
110/6
**relationship [4]**
16/22
17/5
17/18
18/5
**relative [1]** 34/15
**relevant [6]** 5/24

18/7 18/8
23/25
24/2
77/18
**relied [14]**
47/17
47/19
49/5 49/6
108/23
109/10
109/11
109/18
110/25
111/9
112/9
119/19
133/2
133/11
**relies [2]**
15/4
137/21
**religion [1]** 82/4
**religious [1]** 55/12
**religiously [1]**
29/3
**relinquish [1]** 9/4

# R

**Reluctantly [1]**
  64/8
**rely [9]**
  11/11
  12/10
  49/11
  74/18
  81/17
  83/3
  87/11
  119/18
  132/19
**relying [5]**  3/19
  47/23
  48/3
  48/21
  87/2
**remain [3]**
  18/13
  71/7
  74/22
**remaining [4]**  77/15
  77/17
  96/8
  101/6
**remains [1]**  78/10

**remarks [2]**  73/24
  132/5
**remember [10]**
  17/13
  42/18
  69/12
  74/11
  74/15
  83/3  91/7
  94/24
  117/14
  118/12
**remind [2]**
  42/3
  134/8
**reminded [1]**  24/4
**remove [1]**
  98/11
**repeat [1]**
  30/5
**repeatedly [1]**
  104/24
**replace [1]**  74/17
**replaced [1]**  93/3

**replies [1]**  3/3
**report [3]**
  12/24
  85/7
  105/19
**Reported [2]**  2/9
  141/10
**Reporter [2]**  2/10
  141/3
**reporting [3]**  12/18
  12/25
  111/13
**reports [2]**  87/18
  87/22
**representa tion [1]**
  139/11
**represente d [1]**
  3/10
**representi ng [1]**
  110/2
**represents [1]**  83/9

**request [6]**  20/15
  22/12
  24/17
  52/9
  139/5
  139/7
**requested [5]**  4/25
  21/1
  52/13
  53/23
  54/13
**requesting [3]**  5/18
  53/12
  53/13
**requests [1]**  4/21
**require [6]**  41/20
  41/21
  78/15
  80/4
  133/5
  136/21
**required [7]**  5/1
  19/21
  40/22

# R

required...
. [4]
42/14
80/3
106/2
115/5
requiremen
t [1]
76/2
requiremen
ts [4]
12/18
45/10
62/11
137/19
requires
[3]   10/17
42/17
45/22
reschedule
[5]   51/10
51/11
51/15
51/21
51/21
reschedule
d [1]
54/1
research
[5]   86/16

86/17
86/19
87/13
134/10
reservatio
n [1]
64/1
reserve
[1]
107/25
resisted
[1]
128/14
resistent
[1]
128/19
resolution
[1]   5/14
resolve
[1]   27/9
resolved
[3]   5/2
5/7
138/24
respect
[5]   31/17
46/20
47/7
47/10
47/14

respectful
[1]
134/18
respond
[4]   87/2
119/22
138/22
139/19
responded
[2]
120/20
135/19
response
[4]   30/1
40/12
58/23
118/15
responsibi
lities [3]
74/4
80/24
80/25
responsibi
lity [6]
7/10 58/7
81/1 81/6
82/17
83/10
responsive
[2]   24/16

24/21
rest [2]
68/21
73/9
restaurant
[4]   95/5
122/4
122/16
126/18
restroom
[1]   66/10
result [5]
8/17 20/9
21/14
21/15
87/14
results
[2]
127/11
138/3
resume [1]
134/14
resurfaced
[1]   97/23
retain [1]
105/25
retaliatin
g [1]
12/25
retention
[2]   13/4

# R

**retention... [1]**
13/6

**retire [3]**
75/7
96/14
101/3

**retired [7]** 99/2
108/20
111/10
121/11
122/25
123/6
124/6

**retirement [6]** 102/8
108/15
122/3
122/5
128/22
129/23

**retires [1]**
123/25

**retiring [1]** 96/9

**return [15]**

35/22
36/14
38/4 43/4
43/6 44/4
60/9 61/2
62/2 64/4
65/15
68/22
73/14
90/6
133/23

**returned [1]** 76/11

**returns [1]**
110/20

**revenue [5]** 91/2
91/4 91/5
91/5
128/5

**review [5]**
20/2
111/15
112/6
115/23
129/25

**reviewed [7]** 6/13
10/5

14/13
30/11
115/25
118/7
120/18

**reviews [5]**
127/20
127/21
127/22
127/23
128/9

**revise [1]**
8/21

**revised [2]** 8/19
115/11

**Reynolds [1]**
127/20

**right [54]**
3/2 23/3
23/11
25/24
27/1
27/19
28/11
28/14
28/20
29/18

29/22
30/19
31/2
31/15
31/24
33/12
34/9
34/17
34/20
34/21
35/10
35/21
37/8 38/3
38/22
39/15
40/6
42/15
43/20
44/10
46/18
49/8 55/3
55/18
62/3
64/15
66/14
69/1
69/17
69/20
72/14
72/16

# R

**right...**
**[12]**  73/8
86/24
88/11
89/7
89/14
89/17
105/1
105/9
131/3
133/25
134/25
139/16
**rights [1]**
13/5
**rise [1]**
40/25
**Rivera [1]**
1/20
**road [1]**
46/15
**robbed [1]**
33/6
**robbery**
**[1]**  76/19
**Robert [5]**
76/6
76/18
89/21

108/13
110/5
**rodeo [1]**
104/6
**role [1]**
8/9
**roll [1]**
118/17
**rolled [1]**
39/8
**room [5]**
2/11
41/22
74/13
86/7 88/6
**rooms [2]**
110/18
119/8
**Root [1]**
10/21
**rose [2]**
65/5 92/3
**Ross [7]**
1/11
22/25
23/14
25/1 25/2
72/17
108/4
**Rota [1]**

101/18
**Rothstein**
**[2]**  1/12
135/13
**round [3]**
54/4
69/22
69/23
**routine**
**[1]**  11/6
**routinely**
**[1]**  15/1
**row [3]**
71/15
72/2
103/6
**RPR [1]**
2/9
**rude [1]**
85/10
**rule [10]**
81/2 82/8
83/16
83/18
88/23
88/24
129/3
137/18
137/19
137/25

**Rule 803**
**[1]**
137/25
**Rule 902**
**[1]**
137/18
**rules [9]**
73/22
76/8
80/20
86/25
87/17
98/16
104/11
125/3
137/22
**ruling [1]**
24/2
**rulings**
**[2]**  22/24
26/7
**rush [1]**
101/2
**rut [1]**
93/20

# S

**safeguards**
**[1]**  18/25
**safety [1]**
39/8

**S**

**said [48]**

10/1
19/15
27/23
32/7
35/17
42/23
48/18
49/18
51/23
53/25
54/12
59/9
59/16
68/10
102/23
108/18
112/13
113/10
114/14
116/9
116/11
118/3
118/15
119/3
119/6
120/21
120/22
121/4

121/11
121/21
122/8
122/17
122/17
124/4
127/12
130/9
130/10
130/11
130/20
131/9
131/24
133/8
135/19
135/23
136/8
136/11
136/12
136/14

**sailors [10]**

113/13
113/23
115/12
116/8
118/18
119/18
127/10
127/11

128/14
128/20

**salary [5]**

90/4
96/16
97/8
103/20
123/5

**same [24]**

4/2  14/22
20/13
40/10
40/11
47/18
48/9
48/12
56/11
56/21
57/11
57/18
80/11
83/18
85/11
87/16
87/17
98/5
103/8
103/21
106/1
110/4

118/18
127/8

**sanctions [1]**  3/5

**Santiago [1]**  1/13

**Sara [1]**
1/13

**satellite [1]**  86/21

**save [1]**
27/12

**saw [4]**
54/21
93/24
113/24
135/21

**say [14]**
12/19
14/1
22/20
35/11
41/5
48/19
49/9
70/16
85/25
95/16
113/24
114/19

# S

**say... [2]**
136/16
137/2

**saying [3]**
84/3
120/25
137/2

**says [5]**
3/24
12/23
20/23
55/21
138/20

**scalable [2]** 93/6
97/20

**Scanlon [1]** 1/17

**scene [2]**
47/1
86/21

**schedule [6]** 52/24
53/1 53/4
53/24
95/10
95/11

**scheduled [4]** 43/22

100/3
118/7
127/25

**scheme [1]**
50/6

**schemes [1]** 109/5

**school [7]**
44/13
44/14
44/18
53/3 53/8
61/21
112/19

**scope [2]**
17/10
25/5

**screen [1]**
113/4

**Seal [1]**
8/4

**sealed [2]**
10/6
10/15

**seat [32]**
69/18
69/20
69/21
71/4
71/14

71/14
71/14
71/16
71/16
71/17
71/19
71/19
71/20
71/21
71/22
71/23
71/24
71/25
72/1 72/3
72/4 72/5
72/6 72/7
72/8 72/9
72/10
72/15
73/19
75/13
75/14
135/1

**seated [2]**
89/13
89/17

**seats [3]**
71/7 74/5
75/9

**second [16]** 4/20

19/19
20/25
50/24
69/23
72/2 90/9
90/18
91/4
111/2
115/17
118/23
128/7
132/21
132/25
135/9

**second-highest [1]**
115/17

**secret [14]** 97/4
98/9
99/19
99/21
100/3
119/22
120/20
121/13
124/25
125/2
125/21
126/3

# S

secret...
**[2]**
126/14
126/16
**Secretary**
**[1]**
119/17
**secrets**
**[1]** 118/9
**Section**
**[1]** 77/1
**security**
**[3]** 11/4
115/5
122/13
**see [49]**
12/18
27/2
38/18
40/25
42/25
48/13
49/7
53/19
55/2
57/20
58/24
60/17
62/16

85/8  89/9
89/23
90/21
91/9
92/12
94/5
94/23
97/3
98/19
98/25
99/4
99/12
99/15
102/20
104/2
105/7
106/20
107/7
108/13
111/18
113/12
114/11
120/3
121/14
121/16
125/23
127/15
127/19
131/6
131/7

131/19
131/23
132/8
135/24
139/20
**seeing [1]**
104/1
**seek [4]**
20/12
25/20
35/12
35/16
**seeking**
**[4]** 10/14
10/15
95/14
100/5
**seeks [3]**
4/14
20/24
138/4
**seemed [4]**
46/5
69/10
123/6
124/5
**seemingly**
**[2]** 17/21
86/20
**seems [3]**

20/1  46/4
91/16
**seen [5]**
22/22
24/8
102/3
122/7
137/11
**selected**
**[6]** 52/17
54/17
67/5
73/11
75/9
84/13
**selection**
**[3]** 32/12
73/12
75/17
**self [1]**
137/20
**self-authe**
**nticating**
**[1]**
137/20
**sell [4]**
90/19
119/6
119/7
119/7

**S**

**sellers
[1]** 128/8
**selling
[2]**
108/22
119/4
**send [3]**
86/8
122/10
127/13
**send-off
[1]**
122/10
**sending
[1]**
130/16
**senior
[24]**
90/10
92/3
92/14
96/10
101/8
102/11
112/1
115/20
115/22
115/24
116/23

120/8
122/3
122/21
123/2
123/17
123/22
123/24
125/3
125/8
128/16
129/9
129/12
129/14
**senior-mos
t [1]**
92/3
**sense [7]**
25/25
46/16
74/3  93/7
97/19
99/3
99/10
**sent [15]**
4/12
63/24
103/13
103/19
106/15
126/2

126/11
128/14
129/24
131/8
131/9
135/17
135/22
136/16
136/17
**separate
[4]** 46/11
76/6
76/13
139/11
**September
[4]** 42/9
60/18
60/18
117/1
**September
2nd [1]**
60/18
**September
3rd [1]**
60/18
**serious
[3]** 59/25
75/16
113/10
**serve [2]**

35/9
84/21
**served [1]**
92/4
**service
[4]** 85/20
86/1  86/9
86/10
**services
[4]** 90/20
92/22
93/6
101/25
**serving
[2]** 109/7
119/13
**SESSION
[1]** 1/7
**sessions
[1]**
101/21
**set [9]**
44/15
59/11
65/3  70/4
88/18
99/20
101/3
105/4
112/11

# S

**setback [2]** 127/2
127/3

**sets [2]**
4/6  4/24

**setting [1]** 105/8

**seven [5]**
59/21
71/15
71/25
109/7
113/4

**Seventeen [1]** 39/18

**several [4]** 90/9
120/7
120/9
129/6

**sex [1]**
82/4

**sexual [1]**
82/5

**shall [1]**
80/21

**share [1]**
89/1

**shared [1]**
126/12

**shareholders [1]**
91/14

**sharing [1]** 70/24

**she [48]**
7/22
27/18
27/19
29/19
36/19
37/22
37/23
37/23
38/7
48/17
48/18
48/19
48/20
49/11
49/12
49/16
49/16
49/18
49/18
49/19
52/20
52/23
59/2  59/9
59/9

59/10
68/9
68/13
68/20
83/9
95/22
106/17
107/15
110/8
110/10
110/11
110/12
110/13
123/19
124/19
124/21
124/24
124/25
125/16
131/20
131/21
132/1
134/6

**she's [24]**
28/21
33/20
34/10
35/3  36/2
37/8
37/13

37/22
37/25
38/1
41/16
43/12
44/10
49/10
51/2
55/10
59/12
64/11
65/19
68/2
68/16
68/20
68/21
110/7

**sheets [2]**
70/22
138/19

**shift [2]**
64/17
65/3

**shifts [2]**
64/15
78/14

**short [2]**
63/17
93/21

**shorter [1]** 53/18

**S**

**shorthand [1]**  2/15
**shortly [1]**  5/21
**shot [3]**
44/25
46/25
93/17
**should [42]**  8/12
9/3 14/7
20/23
22/20
26/20
32/21
32/21
47/7
49/11
62/7 66/8
69/7 70/9
70/17
72/10
74/15
74/17
74/18
74/19
75/23
77/19
79/14

81/21
82/6
82/11
82/12
82/16
83/3
83/16
83/18
84/3
84/24
85/5 85/7
85/13
86/23
87/20
104/21
107/19
107/20
139/16
**shouldn't [3]**  48/21
116/12
116/13
**show [46]**
11/20
18/16
19/10
91/6
93/11
93/25
94/14

94/16
95/21
96/18
97/8
102/19
103/3
103/18
103/24
105/2
107/9
107/11
109/17
109/22
111/19
112/12
114/20
117/22
119/9
119/10
120/17
121/2
121/19
122/15
123/5
123/21
124/7
124/9
124/13
125/7
125/20

126/18
126/19
127/4
129/11
129/24
132/18
132/22
133/2
136/15
**showed [2]**
123/23
127/11
**showing [2]**  130/7
135/17
**shown [1]**
58/16
**shut [1]**
129/1
**sick [1]**
39/6
**side [4]**
69/23
80/13
83/5
134/17
**sides [4]**
45/5
50/15
56/14

**S**

**sides...**
**[1]** 135/5
**sign [1]**
 19/22
**signed [2]**
 21/6
 30/12
**significant [7]**
 15/16
 15/25
 16/16
 20/7 90/4
 96/16
 103/20
**silence [1]**
 113/23
**similar [6]** 11/19
 11/21
 12/5
 13/21
 14/1
 110/4
**Simone [1]**
 1/20
**simple [2]**
 86/19

89/24
**simply [5]**
 13/10
 14/16
 25/23
 105/5
 106/21
**simultaneous [1]**
 70/22
**since [3]**
 38/14
 67/23
 110/10
**singing [1]**
 112/15
**single [2]**
 91/5
 126/9
**sir [17]**
 29/21
 30/23
 30/25
 31/1
 31/19
 32/1 33/1
 33/5
 38/25
 51/19

60/8
60/15
61/12
62/24
64/5
66/22
67/19
**sister [4]**
 33/19
 34/2
 37/25
 68/8
**sit [2]**
 62/4 69/8
**sites [1]**
 84/6
**sitting [6]** 43/8
 55/13
 75/7
 84/14
 117/10
 136/16
**situation [1]** 45/4
**situations [3]** 12/11
 14/7
 40/23
**six [3]**

52/6 66/6
71/24
**Skadden [1]**
 135/22
**skipping [1]** 77/15
**slide [13]**
 4/8 6/23
 11/22
 12/7
 12/12
 12/15
 12/18
 13/3 13/7
 13/8
 13/10
 14/1
 14/24
**Slide 13 [1]** 12/15
**Slide 14 [1]** 12/18
**Slide 18 [2]** 13/8
 14/1
**Slide 20 [1]** 13/3
**Slide 9 [1]** 12/12

# S

**slides [37]**  4/15
7/13  7/19
9/24  10/5
11/6  11/9
11/11
11/23
12/1  12/3
12/5  12/9
13/22
13/22
14/1  14/2
14/5
14/13
14/18
16/10
16/25
17/25
18/1  20/2
20/3  20/8
20/9
21/13
130/12
130/14
136/8
136/18
136/20
138/8
139/2

139/8
**Slides 8 [1]**  14/2
**slimy [4]**
95/2
121/17
121/18
121/19
**slip [1]**
138/19
**sliver [2]**
123/13
123/13
**small [13]**
32/16
50/4
90/23
92/21
92/21
96/5  96/6
96/7
97/13
97/22
114/14
123/16
127/24
**small -- he [1]**
96/5
**smaller [1]**  32/13

**smart [2]**
47/21
47/22
**so [177]**
**social [1]**
84/5
**sold [2]**
110/17
113/22
**sole [4]**
15/14
42/7
82/16
138/24
**solely [3]**
45/23
82/7
87/23
**solicited [1]**
101/20
**soliciting [1]**  7/23
**solved [1]**
121/24
**solving [2]**
118/16
121/22
**some [25]**

3/14  5/8
6/1  6/19
21/14
30/10
32/13
39/24
60/3
70/10
73/22
75/18
75/25
76/7  76/8
101/18
106/13
106/15
115/2
120/5
120/25
121/24
122/11
126/4
127/9
**somebody [12]**
40/10
45/16
46/10
47/19
48/3
48/22

# S

somebody...
. [6]
51/6  55/7
67/5  68/5
69/14
125/7

somehow
[1]   82/14

someone
[21]   25/9
33/4
34/10
37/14
37/17
37/18
37/25
39/18
40/8
44/22
49/16
49/25
55/24
56/22
65/21
67/8
75/21
84/9
85/12
111/19

131/10

something
[23]
12/19
12/19
27/18
40/20
40/20
45/17
46/5  49/1
50/20
56/8  68/5
68/10
68/11
86/19
91/7
113/24
113/24
127/8
127/9
130/8
132/22
135/19
140/4

sometimes
[4]   15/7
60/2
82/21
115/4

soon [4]

85/7  88/3
112/3
119/1

sophistica
ted [3]
106/22
111/23
120/6

sorry [20]
14/11
30/4  33/8
33/23
36/5  41/7
45/1  50/7
53/6
55/23
62/12
64/21
67/5
67/14
69/9
69/24
72/9
130/11
137/5
137/6

sort [5]
24/8  25/4
50/11
59/10

117/25

sought [1]
7/8

sounds [2]
50/7
54/23

sources
[2]   87/6
138/5

Spain [1]
101/18

speak [5]
41/1  64/2
64/3
67/23
75/24

speakers
[2]   122/9
122/10

speaking
[1]   24/24

Special
[2]   13/3
13/8

specific
[11]
12/11
13/1
13/20
14/7  16/3

# S

**specific... . [6]**
16/5  16/9
21/24
41/4
105/17
135/14

**specifically [10]**
8/6  14/25
39/24
55/15
104/14
104/20
105/13
105/22
106/1
106/5

**specifics [1]**  49/9

**spectrum [1]**  60/1

**speculate [1]**  83/13

**speed [1]**
117/13

**speedy [1]**
5/19

**spend [2]**

96/8
121/20

**spent [3]**
109/7
112/4
117/17

**sphere [1]**
40/10

**spinning [1]**  23/25

**spoke [4]**
7/15
14/24
121/6
127/12

**spoken [1]**
29/15

**spouses [2]**
111/25
120/1

**spreadsheets [1]**
138/17

**spring [1]**
103/19

**sprinkled [1]**  15/2

**staff [19]**
93/3  95/8

95/13
97/16
99/6
100/4
100/14
100/17
100/22
101/10
101/13
111/13
116/1
118/6
120/19
120/24
121/2
125/18
131/10

**stage [1]**
112/11

**stagnating [1]**  91/13

**stakes [1]**
94/20

**stand [6]**
6/3  73/16
79/21
80/7
100/21
101/11

**standard [3]**  10/8

14/25
49/13

**standing [5]**  3/17
4/4  20/12
20/14
109/24

**Staples [1]**  36/24

**star [31]**
89/22
95/7  96/3
98/24
100/25
102/9
108/10
108/24
109/3
109/12
111/11
111/22
112/9
113/9
115/15
117/2
117/3
117/7
117/20
118/4
119/1

**S**

**star...
[10]**
119/3
119/14
122/6
122/12
123/7
128/22
129/7
132/3
132/12
133/11
**stars [1]**
131/13
**start [15]**
6/10  6/12
35/4
41/18
43/14
64/15
64/25
65/20
72/23
74/1
110/3
124/17
131/9
134/13
134/17

**started
[2]**
112/18
115/7
**starting
[3]**  72/2
97/12
134/22
**starts [1]**
119/13
**state [3]**
81/6
101/24
127/10
**stated [2]**
26/24
133/4
**statement
[12]**
13/17
14/16
73/1
79/10
79/11
79/13
79/18
83/2
88/12
103/9
107/24

137/5
**statements
[8]**  9/21
12/20
27/11
79/9
79/14
79/18
80/16
82/11
**states
[24]**  1/1
1/2  1/9
3/19  3/23
5/3  5/14
8/6  17/11
18/14
19/2
77/10
77/11
77/13
79/3
89/22
90/24
92/3
102/10
102/11
108/10
109/8
115/19

119/17
**stationed
[2]**  92/10
118/5
**stature
[1]**  123/6
**stay [2]**
47/1
64/19
**stayed [1]**
93/14
**staying
[1]**  63/9
**Ste [1]**
1/18
**steady [1]**
110/18
**stenotype
[1]**  2/15
**stents [1]**
43/18
**step [3]**
50/17
73/1  79/7
**stepped
[2]**  48/15
67/21
**steps [50]**
28/19
29/14

# S

**steps...
[48]**
29/17
30/21
30/22
31/22
31/23
32/24
32/25
34/7  34/8
35/1  35/2
35/24
35/25
36/17
36/18
37/6  37/7
38/5  38/6
38/20
38/21
41/14
41/15
43/10
43/11
44/8  44/9
49/22
50/18
50/19
55/4  55/8
58/25

59/19
60/11
60/12
61/4  61/9
62/19
62/20
64/6
64/10
65/17
65/18
66/18
66/19
67/25
69/2
**Stieglitz
[5]**  2/4
3/11  23/3
26/6  27/2
**still [14]**
17/5
21/21
47/18
52/4  53/3
53/24
54/1
54/14
93/12
97/22
99/21
102/6

126/6
129/15
**stock [2]**
90/4
96/16
**stood [1]**
100/23
**street [5]**
1/14  1/18
2/5  54/20
56/8
**stress [1]**
86/4
**stricken
[2]**  83/16
83/19
**strike [6]**
28/17
48/17
59/4  59/8
69/22
69/23
**strikes
[2]**  70/22
70/24
**striking
[1]**  59/17
**strong [1]**
48/21
**strongly
[1]**  12/20

**struck [3]**
49/16
69/25
73/13
**struggling
[1]**  99/22
**stuff [1]**
30/14
**styled [1]**
3/9
**subject
[1]**  25/10
**submarines
[1]**  115/4
**submit [2]**
88/5  88/9
**submitted
[2]**  83/21
83/23
**subordinat
es [1]**
114/22
**subpoena
[16]**  4/20
4/21
20/23
21/15
21/22
21/25
22/8

# S

subpoena...
. [9]
22/12
22/15
22/16
23/16
24/19
25/10
25/12
25/13
25/14
subpoenas
[5]    6/2
20/11
20/15
21/23
23/9
subsequent
[1]
138/22
substantia
lly [1]
14/21
substitute
[1]    73/24
success
[2]    91/18
114/10
successes
[1]    115/9

such [9]
5/10
12/20
15/23
22/6 83/8
84/6 85/6
87/20
87/22
suddenly
[1]    75/20
suffered
[1]
113/13
sufficienc
y [1]
139/4
sufficient
[1]    5/6
sufficient
ly [1]
5/9
sugar [1]
28/24
suggest
[4]    9/12
22/8
23/12
54/17
suggested
[1]    22/3

suggestion
[3]    45/2
48/25
50/10
suggests
[2]    19/13
82/21
suitable
[1]    97/18
SULLIVAN
[1]    1/18
summaries
[1]    81/15
summarized
[1]    77/20
summer [3]
53/1 53/2
53/21
Sunday [3]
63/14
130/14
136/10
Superior
[2]    52/1
54/20
superiors
[1]
125/19
supervisor
[1]    36/24

supervisor
s [1]
40/22
supplement
[1]    139/9
supplies
[1]    30/14
support
[4]    80/15
92/20
98/23
99/10
supporter
[1]    38/17
supportive
[1]    114/2
supposed
[2]    35/8
43/6
suppress
[5]    3/5
8/5 10/7
17/22
22/11
sure [22]
15/5
23/21
24/5
24/15
24/20

# S

**sure...
[17]** 28/2
28/24
28/25
30/9
39/17
40/1 42/4
58/3
66/12
69/24
69/24
84/11
117/12
124/8
130/19
134/19
135/12
**surgery
[2]** 68/9
68/17
**surprised
[1]** 113/7
**surveys
[1]**
127/10
**suspected
[1]**
105/19
**sustain
[1]** 83/11

**swear [1]**
72/23
**swearing
[2]**
134/12
140/5
**swearing-i
n [2]**
134/12
140/5
**sweat [1]**
116/6
**sweep [1]**
23/16
**sworn [4]**
73/17
73/18
81/5
82/19
**symbolized
[1]**
112/20
**system [6]**
32/17
46/22
46/25
82/3
138/1
138/2

# T

**table [2]**
89/13
89/18
**tailored
[3]** 13/7
13/17
106/5
**take [30]**
17/3
25/11
27/22
29/4 35/7
42/3
43/18
55/23
56/15
63/19
66/12
71/8
71/13
71/18
74/7 74/8
74/13
74/18
74/23
74/25
81/18
82/11
84/11

85/23
88/25
107/1
109/22
114/17
116/10
116/19
**taken [4]**
15/6 56/3
75/5
130/19
**taker [1]**
35/20
**takes [1]**
100/21
**taking [4]**
42/10
50/11
74/10
121/3
**talk [14]**
71/8
83/23
84/2
84/18
84/20
85/12
86/5
108/19
111/10

# T

**talk...**
**[5]**
121/21
121/22
129/2
129/13
134/9
**talked [1]**
124/1
**talking**
**[5]**   34/1
49/1  49/7
91/15
112/4
**teacher**
**[2]**   37/25
44/13
**team [4]**
32/12
32/12
104/18
126/7
**tears [1]**
116/6
**tech [3]**
89/25
91/8
106/23
**technology**
**[1]**   113/1

**teeth [1]**
40/11
**telephone**
**[1]**   110/9
**television**
**[1]**   87/19
**tell [45]**
28/21
33/5
34/12
36/4
37/11
38/25
39/21
44/12
44/23
50/1  51/4
52/18
52/21
54/18
57/7
60/15
61/12
62/23
64/13
66/21
67/11
68/8
80/20
84/10

84/12
84/14
85/15
85/21
97/25
98/1  98/5
101/10
102/1
102/24
102/25
104/9
104/13
104/19
106/17
109/21
110/7
111/1
119/11
119/20
133/1
**telling**
**[3]**   85/14
105/8
111/8
**template**
**[2]**   14/19
14/21
**tempted**
**[1]**   87/21
**ten [1]**

114/18
**ten-millio**
**n-dollar**
**[1]**
114/18
**tendency**
**[1]**   84/18
**tentative**
**[1]**   59/23
**term [1]**
86/21
**terms [5]**
46/21
47/6  57/8
112/16
122/24
**terrible**
**[1]**   97/17
**test [5]**
15/9
15/11
92/22
127/14
127/18
**testify**
**[1]**   6/8
**testimony**
**[13]**   56/7
56/11
56/12

**T**

---

**testimony... [10]**
56/20
57/6
74/11
75/22
81/11
81/14
81/16
82/19
82/23
112/7

**text [4]**
86/9
107/7
131/18
132/14

**texted [2]**
39/11
131/19

**texting [1]** 86/6

**than [19]**
4/1 13/1
17/10
22/19
26/19
56/24
64/25

70/12
74/21
82/23
99/16
100/19
114/18
114/19
121/22
128/4
128/5
128/6
134/13

**thank [53]**
23/1 24/3
26/3 26/5
26/6
26/14
26/25
27/6 28/7
29/9
29/13
30/20
33/23
34/6
34/20
35/22
35/23
36/15
36/16
37/4 38/1

38/19
43/8 43/9
44/6 44/7
48/13
55/2
58/24
60/9 61/3
64/5
66/16
67/19
68/24
68/25
71/12
72/18
73/6 73/9
73/13
73/19
88/13
88/20
89/6
107/22
107/23
108/6
134/2
134/3
135/8
137/14
139/25

**Thanks [17]**

23/23
27/1 27/2
30/19
31/2
31/20
32/23
34/25
38/3
41/13
50/17
54/16
62/16
65/16
134/21
134/25
140/7

**that [618]**

**that -- about [1]**
132/11

**that's [49]** 20/2
23/8
23/22
25/11
26/2
26/13
26/13
29/7 29/8

# T

**that's...
[40]**

34/15

35/4  38/1

39/3

46/13

46/13

48/22

49/13

51/23

53/23

53/25

54/5

54/14

59/23

62/3  62/5

65/24

66/14

69/21

71/1  72/1

88/16

95/16

108/11

109/16

111/19

113/21

113/21

113/25

114/3

114/21

115/23

116/14

122/14

125/1

126/2

128/4

128/5

131/8

134/4

**that's --
I [1]**

49/13

**theater
[2]**  30/9

30/15

**theft [1]**

65/24

**their [96]**

9/7  9/8

18/17

40/11

40/25

56/11

62/15

74/19

77/9

77/12

79/5

80/16

84/20

84/25

87/15

90/1  90/3

91/3

91/24

93/11

94/2  94/5

94/13

96/1

96/19

96/20

97/1

97/11

98/2  98/9

98/20

98/21

99/1  99/1

99/5  99/6

99/20

100/15

101/7

101/14

102/15

103/13

103/15

103/17

103/25

104/5

105/3

105/6

105/12

106/25

107/5

107/7

107/7

107/8

107/8

108/21

110/2

111/24

111/24

111/25

111/25

112/4

112/17

112/22

113/11

113/14

114/8

114/22

115/3

115/8

115/10

115/11

115/21

116/3

117/10

117/12

117/12

# T

**their...**
**[19]**
117/18
120/1
120/1
120/1
121/25
123/10
125/15
126/7
126/7
126/23
127/10
127/11
128/11
129/19
130/12
132/25
133/18
136/8
136/21

**them [94]**
6/2  18/22
22/20
24/18
30/12
30/13
39/11
40/17

40/20
42/17
42/21
43/22
44/3
47/24
48/11
52/21
53/2
53/12
53/13
57/20
57/21
68/4
72/23
74/10
74/12
74/25
76/12
79/21
83/9
84/12
84/14
84/25
85/1
85/11
92/15
94/17
96/6
96/18

99/25
100/24
101/14
103/5
103/5
105/5
107/20
108/18
108/19
108/20
108/21
108/25
109/4
109/14
109/14
109/14
110/6
111/1
111/9
111/9
111/22
112/10
113/7
113/9
113/22
114/23
115/7
116/11
118/1
118/1

120/14
121/24
122/6
122/17
122/18
122/18
123/4
123/7
125/6
125/9
128/25
129/2
129/5
130/13
130/13
130/14
131/8
131/24
133/1
133/3
133/12
133/13
136/8
136/9
136/14
136/16

**them --**
**they [1]**
111/9

**themselves**
**[5]**  21/9

**T**

**themselves ... [4]**

47/25

71/6

76/22

97/25

**then [32]**

14/22

22/20

24/18

30/11

35/14

37/24

40/8  42/8

43/4  47/1

58/14

62/2

83/15

84/17

88/3

90/10

93/15

99/22

102/19

108/15

112/5

116/20

117/9

118/25

119/2

122/11

128/21

131/25

136/10

136/11

137/11

139/21

**therapy [1]**   43/17

**there [60]**

5/8  11/22

12/21

13/22

15/22

16/8  16/8

17/18

18/12

23/14

24/17

28/22

37/22

44/15

44/16

45/3

46/10

47/4

51/14

56/6

56/23

58/16

60/3

64/24

69/14

75/6

87/18

87/20

89/2  89/2

89/14

92/7  92/9

95/10

97/15

100/2

105/4

106/21

110/5

110/20

113/2

114/24

115/6

117/25

118/1

118/9

118/11

122/16

122/19

123/2

123/7

126/16

128/1

128/9

132/10

135/18

135/21

135/24

136/13

137/16

**there's [11]**   4/6

10/23

12/12

37/18

45/2

50/10

72/24

76/2

95/12

130/17

137/1

**these [29]**

3/3  3/15

4/5  5/22

6/13

16/17

20/6

22/10

44/1

49/10

49/17

56/7

**T**

---

**these...**
**[17]**
73/23
74/2  76/1
78/6
81/21
109/18
112/18
115/14
118/22
122/13
127/18
129/23
131/6
132/8
132/17
132/17
137/22
**they [234]**

**They'll**
**[1]**   98/1
**they're**
**[14]**
44/20
47/21
47/22
47/23
56/8  67/4

74/16
82/25
97/24
111/20
127/5
127/6
131/6
131/16
**they've**
**[1]**   77/25
**thin [1]**
117/25
**thing [8]**
27/8  42/6
54/6
54/15
57/18
63/24
132/5
134/12
**things**
**[24]**   4/17
4/21  6/3
7/13  14/1
20/15
25/5  25/9
30/14
32/17
32/17
32/18

39/9
40/18
44/1  51/3
51/7
58/18
81/21
105/1
118/12
128/21
134/8
135/1
**think [77]**
5/8  5/24
9/11
16/23
16/25
18/4  18/6
22/3  22/6
22/21
24/18
24/22
24/25
25/11
26/18
26/18
28/18
29/12
32/6  34/1
34/3
42/18

45/3  45/6
45/19
46/21
47/9
47/12
47/20
48/11
48/18
48/22
49/10
49/13
49/13
49/17
50/13
52/2
52/22
54/7  54/7
54/17
56/17
57/8
57/11
57/12
57/18
58/18
58/19
58/20
59/2
59/10
59/12
59/14

**T**

**think...**
**[23]**
59/16
60/18
64/1  65/1
65/11
66/5  66/6
68/4  69/4
70/8
70/17
72/15
72/15
75/14
77/22
82/14
115/21
135/2
135/13
136/20
136/24
137/16
139/12
**thinks [1]**
111/20
**third [4]**
23/12
111/11
124/2
137/19

**this [244]**

**those [53]**
7/13
12/11
22/19
22/23
26/19
26/20
32/1
36/12
36/21
38/9  39/9
57/13
58/18
65/12
69/22
73/16
74/18
78/20
82/24
89/12
89/16
89/19
91/9
92/14
97/15
98/5
98/16
101/21

102/2
102/7
103/11
104/13
104/19
104/23
106/16
109/4
109/15
119/25
120/4
120/12
127/15
127/19
127/22
127/23
132/15
136/2
136/7
136/18
138/12
138/15
139/1
139/13
139/15
**though [6]**
90/21
92/23
95/1
95/21

107/2
118/3
**thought**
**[15]**   55/7
55/14
63/23
94/5
97/16
97/18
97/21
97/23
100/22
121/16
132/21
132/24
135/18
136/6
136/13
**thoughts**
**[1]**   86/10
**thousands**
**[3]**   109/9
113/20
119/17
**three [34]**
10/18
29/11
29/12
31/11
31/13

**T**

**three... [29]**
41/20
42/10
43/18
45/8
52/15
61/6  62/9
71/21
92/15
94/17
96/1
96/13
96/18
97/5
99/21
99/25
103/16
103/25
105/3
112/20
116/19
118/12
124/4
124/11
125/25
126/17
130/15
136/18

140/1
**three-hole [1]**  140/1
**three-phase [4]**
99/21
103/25
125/25
126/17
**through [15]**  36/8
40/18
40/25
41/2
59/16
61/15
76/22
84/4
91/22
95/11
100/3
116/9
116/17
117/23
127/4
**throughout [7]**  41/20
78/11
78/14
113/18

115/3
125/15
133/6
**thumbs [1]**
117/11
**Thursday [3]**  36/8
61/18
61/19
**thus [3]**
9/2  20/24
22/22
**ticket [2]**
60/16
94/2
**till [4]**
44/1
60/17
68/19
68/20
**time [39]**
4/19  6/1
25/20
37/23
42/20
53/17
54/9
57/14
60/3
62/14

63/3
63/23
64/17
68/6
73/12
75/19
84/21
89/21
92/18
92/23
94/15
95/4
95/14
95/19
100/1
100/14
101/6
112/4
112/5
112/6
113/14
116/10
117/11
118/18
124/21
127/8
136/9
136/13
136/19
**timely [1]**
5/14

**T**

**times [7]**
52/6
52/16
65/3
91/12
124/11
130/15
136/18

**timing [1]**
70/5

**tiny [1]**
123/8

**tipped [1]**
64/14

**Title [3]**
44/18
76/15
76/25

**Title 18
[1]**   76/15

**titled [1]**
13/8

**titles [1]**
12/7

**today [9]**
14/22
37/13
37/14
70/9  70/9

73/10
73/14
130/13
136/13

**toddler
[1]**   37/16

**together
[7]**   76/3
94/18
101/15
106/13
122/11
122/14
134/11

**told [59]**
16/21
35/13
42/21
51/6
52/20
94/21
95/12
98/25
99/15
99/17
100/4
102/17
102/20
104/10
104/14

104/20
106/8
108/14
108/18
108/21
108/25
111/9
111/12
111/17
111/22
111/23
111/24
111/25
111/25
112/1
112/10
116/2
116/17
116/18
118/1
119/23
119/25
120/1
120/1
120/2
120/2
121/14
121/24
123/4
125/22

126/6
126/7
126/22
128/25
129/2
131/12
131/14
131/15
133/3
133/14
136/5
136/10
136/11
140/4

**tolerance
[1]**   13/11

**tomorrow
[6]**   35/8
134/11
134/15
134/22
136/12
140/6

**ton [1]**
43/19

**tonight
[1]**
139/17

**too [9]**
37/24

# T

**too... [8]**
73/13
95/24
109/11
117/5
119/20
132/18
132/19
140/2
**took [1]**
74/5
**tool [1]**
10/14
**tools [5]**
12/13
12/16
118/22
121/25
127/24
**top [5]**
109/19
120/10
127/13
127/13
135/25
**topics [5]**
9/25  12/2
13/3  13/8
14/14

**torn [1]**
75/3
**Toronto [1]**  60/17
**Tory [1]**
120/10
**totally [1]**  48/7
**touch [2]**
93/14
98/13
**tough [2]**
50/9
128/12
**tout [1]**
99/10
**towards [3]**  10/2
101/8
124/8
**town [1]**
61/14
**tracking [1]**  25/1
**tracks [1]**
11/18
**tragic [1]**
113/13
**train [1]**
116/8

**training [81]**  4/10
4/14  6/18
6/22  6/22
7/4  7/12
7/19  8/10
9/16  9/18
9/23  9/24
10/1
10/25
11/1  11/1
11/6
11/22
11/23
12/6
14/10
15/1  16/7
16/10
16/17
16/18
16/24
17/25
18/6
18/11
19/8
19/11
19/12
19/14
19/21
19/22

20/4  20/7
21/3  21/6
21/7
32/16
32/16
39/2
39/10
90/20
91/1  92/5
92/16
93/1  96/5
101/21
104/16
106/3
106/4
106/7
106/11
112/17
112/19
112/25
113/2
113/23
114/8
114/24
115/1
117/19
118/21
127/14
127/15
127/19

# T

**training...
. [10]**
127/25
128/8
128/11
128/15
128/17
128/19
131/11
138/8
139/2
139/8
**trainings
[6]** 11/10
21/9
101/19
101/19
102/2
102/7
**transcript
[3]** 1/8
2/15
141/4
**transcript
ion [1]**
2/15
**transcripts
s [1]**
81/15

**treat [4]**
19/10
20/8
49/19
56/11
**treated
[1]** 132/3
**treatment
[2]** 82/2
132/3
**tremendous
[1]** 47/10
**TREVOR [1]**
1/9
**trial [58]**
1/8 4/18
4/20 5/19
5/19 6/4
20/11
20/15
20/24
21/22
22/12
24/2 26/9
28/5 44/2
53/1
60/19
73/21
73/23
73/25

74/7 75/1
75/15
75/20
76/1
77/22
78/1
78/11
78/14
78/25
79/7 81/1
81/3 82/8
82/25
83/1
86/15
87/20
87/25
88/1
89/23
90/22
92/12
96/23
97/25
98/19
99/12
100/20
101/3
101/24
102/1
105/7
107/20

124/15
128/1
128/10
132/6
134/15
**tried [4]**
76/3 76/5
77/17
105/1
**tries [2]**
26/9
85/12
**trigger
[1]** 15/14
**trillion
[1]** 94/4
**trillion-d
ollar [1]**
94/4
**trip [2]**
36/7 36/9
**troops [3]**
109/9
109/10
109/10
**true [5]**
5/17
112/16
131/8
131/15

## T

**true...**
**[1]**   141/4
**trust [1]**
119/11
**trusted**
**[6]**   95/17
95/23
109/10
109/11
122/18
124/21
**truth [4]**
10/15
111/1
119/12
119/20
**truth-seek**
**ing [1]**
10/15
**try [11]**
48/4  48/5
48/18
48/19
48/20
49/12
56/13
57/11
65/5
65/13

85/25
**trying [9]**
5/25
49/16
52/4
52/25
53/19
62/14
93/25
117/20
135/16
**Tuesday**
**[5]**   60/19
60/21
63/2  63/4
63/5
**Tuesdays**
**[1]**   53/5
**turn [7]**
75/13
85/9  94/3
99/7
100/17
101/1
138/10
**turned [1]**
133/20
**Turning**
**[2]**   9/15
10/8

**turns [3]**
109/3
124/25
131/16
**tweeting**
**[1]**   86/5
**Twenty**
**[10]**   45/8
56/22
57/6
57/16
59/21
61/11
62/9
62/23
64/12
66/21
**Twenty-nin**
**e [4]**
61/11
62/23
64/12
66/21
**Twenty-one**
**[1]**   57/6
**Twenty-sev**
**en [1]**
59/21
**Twenty-thr**
**ee [2]**

45/8  62/9
**Twenty-two**
**[1]**   57/16
**twiddling**
**[1]**
117/10
**two [43]**
4/4  4/6
8/22
10/18
20/22
37/12
39/3
42/18
43/23
43/23
53/2
53/22
57/16
61/7
63/23
69/22
71/20
76/13
89/12
90/15
92/8
92/25
93/10
96/7

**T**

**two...**
**[19]**
99/22
101/7
102/13
105/3
106/22
110/23
110/25
113/13
115/9
116/9
116/19
116/20
116/20
129/1
129/2
131/17
131/19
132/1
137/21
**two years**
**[1]**  93/10
**two-week**
**[1]**  63/23
**two-year-o**
**ld [1]**
37/12
**type [1]**

98/23
**types [4]**
32/14
45/12
57/13
82/24
**typical**
**[1]**  11/12
**typically**
**[1]**
134/14
**Türkiye**
**[1]**
120/21

**U**

**U.S [6]**
2/10  92/4
92/16
94/10
104/9
117/4
**U.S. [2]**
76/15
76/25
**U.S. Code**
**[2]**  76/15
76/25
**Uh [4]**
42/16

47/16
50/12
58/6
**Uh-huh [4]**
42/16
47/16
50/12
58/6
**UK [1]**
102/12
**um [1]**
51/16
**unable [1]**
59/25
**unanimous**
**[1]**  80/22
**unaware**
**[2]**  17/13
17/21
**unbeknowns**
**t [1]**
115/6
**unbiased**
**[3]**  57/12
57/13
59/9
**uncomforta**
**ble [1]**
29/5
**under [7]**

21/25
87/17
91/24
99/9
109/1
109/7
131/25
**undermines**
**[2]**  18/12
18/25
**undersecre**
**tary [3]**
122/22
123/2
125/9
**understand**
**[13]**  24/6
24/11
24/15
45/11
46/2
50/22
77/19
79/14
79/16
80/17
106/14
106/24
138/23
**understand**
**ing [6]**

# U

**understanding... [6]**
21/5 22/2
24/25
25/3 26/2
62/14
**Understood [1]** 26/25
**undoubtedly [1]**
84/13
**undue [1]**
98/18
**unfair [1]**
87/3
**unfortunately [5]**
60/24
87/5
92/23
100/8
110/25
**unhappy [1]** 69/10
**unheard [1]** 98/24
**Unidas [1]**
5/15
**uniform [1]**

122/12
**uniformed [2]** 114/9
115/17
**unique [1]**
14/15
**UNITED [22]** 1/1
1/2 1/9
3/19 3/23
5/3 5/14
17/11
18/14
77/10
77/11
77/13
79/3
89/22
90/24
92/3
102/9
102/11
108/10
109/8
115/19
119/17
**United States [13]** 3/19
3/23 5/3

5/14
17/11
18/14
77/13
89/22
90/24
92/3
109/8
115/19
119/17
**universe [1]** 25/8
**unless [4]**
27/18
37/15
78/11
139/18
**unlike [1]**
116/8
**unlikely [2]** 22/21
85/12
**unnecessarily [1]**
24/1
**unopposed [1]**
138/13
**unpersuaded [1]**

15/3
**unpleasant [3]** 39/19
39/24
55/25
**unprecedented [1]**
39/10
**unprompted [1]** 7/4
**unpublished [1]**
11/17
**unrelatable [1]**
57/20
**unrelated [1]** 88/18
**unreliable [1]** 8/15
**unsurprising [3]**
8/20
14/18
20/3
**until [16]**
17/14
17/21
64/17
75/10

# U

**until...
[12]**
79/11
83/21
83/22
83/25
84/6
84/17
88/9
107/25
108/15
133/7
134/10
139/20
**unusual
[1]**   17/8
**up [61]**
28/15
28/19
29/17
29/22
30/22
31/23
32/25
33/12
33/17
34/8
34/22
35/2

35/25
36/18
37/7  38/6
38/21
40/11
40/13
41/15
43/11
43/21
43/25
44/9
44/15
47/21
48/6
49/22
50/19
55/8
59/19
60/12
61/9
62/20
64/10
65/18
66/19
67/25
71/13
72/15
73/12
74/8  81/3
86/20

87/8
88/14
88/18
91/2
92/24
93/12
100/21
100/23
101/11
109/24
110/8
110/20
117/13
120/19
130/21
131/4
135/7
**update [2]**
54/7
117/2
**ups [3]**
46/19
47/2
127/1
**URQUHART
[1]**   1/18
**us [13]**
24/6
25/23
46/10

58/2
89/15
95/1
107/14
117/19
130/13
130/14
134/17
136/13
139/18
**USAO [1]**
1/13
**use [7]**
19/8
42/23
76/21
86/4
86/17
90/10
96/2
**used [6]**
4/9  11/9
39/22
41/22
102/9
132/4
**using [4]**
9/24
19/14
86/20

**U**

**using...**
**[1]**   96/9
**usually**
**[3]**   64/15
  65/3
  100/20

**V**

**vacation**
**[2]**   36/10
  63/17
**value [3]**
  77/4 81/9
  105/24
**vanished**
**[1]**
  117/25
**variety**
**[1]**   6/16
**various**
**[2]**   3/3
  9/20
**veniremen**
**[1]**   27/7
**verbal [3]**
  116/5
  117/24
  129/16
**verdict**
**[11]**

45/23
46/7 75/2
80/21
82/1
82/16
84/7
133/23
133/24
133/25
133/25
**verdicts**
**[2]**   80/22
  80/23
**verge [1]**
  99/6
**verificati**
**ons [2]**
  21/7
  21/10
**version**
**[4]**   4/22
  8/16 8/25
  23/17
**versions**
**[1]**   53/18
**versus [6]**
  3/19 3/23
  5/3 5/15
  17/11
  18/18

**very [36]**
22/21
23/4
33/25
49/12
50/7
53/25
54/7 55/2
57/19
57/20
60/9
62/18
65/25
69/10
81/13
85/12
92/14
95/14
109/15
115/1
118/19
122/2
122/21
123/7
123/8
123/8
123/8
123/8
124/16
126/2

127/14
128/13
129/3
129/13
129/14
130/18
**vet [1]**
123/24
**vetting**
**[2]**   125/9
  125/10
**via [2]**
  6/1
  137/22
**vicariousl**
**y [1]**
  3/22
**Vice [3]**
  92/9
  115/15
  115/16
**victim**
**[10]**   33/4
  40/9
  44/23
  46/21
  50/1
  65/21
  67/9
  109/5

# V

**victim...**
**[2]**
125/16
125/17
**victims**
**[3]**    50/5
65/24
125/18
**videoconfe**
**rence [4]**
118/8
118/11
118/24
119/24
**view [9]**
17/4  17/6
17/7
47/12
47/18
48/2  48/5
48/21
86/21
**viewed [2]**
16/18
94/2
**views [6]**
18/3  18/7
41/1  58/4
129/5

129/20
**violate**
**[1]**
106/13
**violated**
**[1]**    9/9
**violation**
**[6]**    24/19
55/22
58/16
76/14
76/25
125/2
**violence**
**[2]**    45/2
67/15
**Virginia**
**[2]**    34/14
63/9
**virtual**
**[1]**    9/23
**virtue [1]**
25/23
**visit [1]**
114/7
**visited**
**[1]**    114/4
**voice [1]**
27/13
**voir [1]**

6/9
**voluntaril**
**y [6]**    4/7
6/11  7/14
7/19  9/3
9/16
**voluntary**
**[1]**    7/21
**volunteere**
**d [2]**    7/2
17/15
**vs [4]**
1/4  11/4
18/14
19/2
**vulnerable**
**[1]**    125/4

# W

**wages [1]**
64/16
**wait [2]**
79/11
139/20
**waited [3]**
116/20
116/20
117/9
**waiting**
**[7]**    6/9

74/6
116/17
116/21
116/21
116/21
116/22
**waitress**
**[2]**    64/20
64/22
**waive [3]**
25/6
25/22
136/1
**waiver [1]**
24/9
**waiving**
**[2]**
130/10
136/6
**walk [4]**
68/20
68/21
85/9
122/13
**walking**
**[1]**
122/16
**want [31]**
4/3  23/9
23/14

**W**

**want...**
**[28]**
23/25
24/1  24/5
24/14
24/20
27/9  28/6
28/24
37/16
51/18
57/24
67/23
73/1
73/22
73/23
80/24
83/24
86/3
86/23
91/23
108/16
112/11
134/8
135/14
136/23
137/7
139/18
140/1
**wanted**
**[12]**

23/21
24/10
89/3
94/22
94/22
94/24
95/23
99/1
108/14
121/11
122/6
127/12
**wants [4]**
88/22
89/15
94/25
107/13
**war [3]**
108/22
119/4
119/6
**war-fighti**
**ng [3]**
108/22
119/4
119/6
**warn [1]**
85/25
**warned [4]**
7/22  8/10

104/23
105/22
**warning**
**[1]**   8/1
**warnings**
**[1]**   9/8
**wary [1]**
10/13
**was [185]**
**was -- we**
**[1]**   136/6
**wash [1]**
41/23
**Washington**
**[5]**   1/4
1/14  1/19
2/6  2/12
**wasn't**
**[14]**   9/13
14/24
46/24
59/10
93/5
100/9
124/20
124/21
124/24
127/2
128/23
129/14

131/15
132/3
**watch [5]**
37/14
37/17
37/23
87/21
87/22
**watching**
**[1]**
136/16
**way [19]**
21/24
22/1
23/12
37/16
39/15
46/5  47/6
47/6  48/9
48/12
62/13
70/1
75/23
77/21
93/21
105/1
110/20
122/16
133/16
**ways [1]**

# W

**ways...**
**[1]**   105/9
**we [143]**
**we'll [10]**
  42/3  42/4
  54/5  70/8
  70/18
  70/21
  88/11
  89/4
  112/2
  134/22
**we're [17]**
  24/5  43/6
  49/1  52/9
  53/18
  61/20
  63/1  63/5
  69/19
  89/15
  107/14
  108/11
  117/22
  133/22
  134/13
  136/14
  136/16
**we've [5]**
  36/12

39/24
65/2  71/4
89/4
**weaknesses**
**[1]**
  128/12
**website**
**[1]**   86/7
**wedding**
**[6]**   61/13
  62/25
  63/12
  63/13
  63/14
  69/8
**Wednesday**
**[1]**   35/7
**week [8]**
  39/3  39/3
  53/2
  63/23
  65/7
  65/10
  66/25
  103/4
**weekend**
**[1]**   63/1
**weekends**
**[2]**   53/7
  117/17

**weeks [10]**
  8/23
  42/18
  43/23
  43/23
  99/19
  100/18
  100/22
  121/23
  124/22
  129/6
**weigh [3]**
  45/22
  58/14
  81/11
**weighing**
**[2]**   124/7
  124/9
**weight [1]**
  81/9
**Weisberg**
**[40]**   3/14
  4/7  6/10
  6/17  6/18
  6/21  6/24
  7/1  7/2
  7/5  7/12
  7/16  7/18
  7/20  7/22
  8/7  8/8

8/10  9/2
9/8  9/8
9/15  9/17
9/23  10/1
14/8  15/1
16/20
16/23
17/14
17/15
17/24
19/15
20/22
21/2
21/19
22/4
138/9
139/2
139/13
**Weisberg's**
**[9]**   8/24
  14/19
  14/21
  16/18
  17/5
  17/20
  18/3
  19/12
  139/11
**welcome**
**[2]**   37/5

**W**

welcome...
**[1]**   71/3

well **[23]**
  3/3   23/11
  24/11
  27/22
  51/16
  58/19
  59/2
  59/24
  67/22
  68/24
  81/9
  101/2
  101/25
  102/12
  103/1
  104/3
  112/13
  114/14
  114/24
  119/13
  120/16
  122/5
  127/15

went **[8]**
  92/10
  95/11
  95/16

  110/13
  112/5
  114/7
  122/5
  127/18

were **[77]**
  3/8   7/17
  11/9   12/3
  16/25
  18/4   18/8
  19/6
  21/21
  22/5
  35/11
  39/5
  39/11
  41/5   46/4
  50/5
  62/14
  65/23
  73/10
  75/18
  75/19
  89/20
  91/9
  91/10
  91/24
  92/13
  94/23
  95/14

  97/15
  97/18
  98/10
  99/6   99/8
  99/9
  99/14
  99/21
  100/5
  101/19
  101/25
  103/11
  103/12
  103/21
  104/3
  104/3
  104/11
  106/2
  106/7
  113/1
  115/12
  115/25
  116/16
  117/10
  118/14
  122/2
  124/2
  124/3
  124/14
  124/16
  124/25

  125/5
  126/14
  126/16
  127/21
  127/22
  127/22
  128/14
  128/24
  129/7
  130/6
  132/17
  132/19
  132/21
  132/25
  132/25
  136/5
  136/10
  136/11

weren't
**[6]**   93/6
  97/19
  111/6
  111/7
  125/13
  136/6

West **[1]**
  63/9

Western
**[1]**   11/16

Westlaw
**[1]**   11/15

**W**

**what [114]**
9/6  9/19
10/23
12/17
14/4  14/5
22/22
23/11
23/25
25/2  27/4
28/21
29/7  30/3
30/6  32/9
32/14
32/14
32/19
36/23
38/11
38/15
39/5
43/24
45/12
45/13
45/24
46/9
46/13
46/14
46/21
46/23
47/7  47/8

47/22
47/22
49/7  53/4
53/23
53/25
54/9
55/21
63/3  67/1
69/12
72/22
74/3  74/4
79/19
80/21
83/13
84/9  84/9
84/13
93/5
94/24
99/12
104/3
104/11
105/8
109/21
110/17
110/24
111/2
111/12
111/19
111/21
112/7

112/9
112/12
112/13
112/16
113/16
114/24
115/8
115/23
116/16
116/24
117/7
118/10
118/13
118/21
118/24
119/9
119/24
120/15
121/5
121/9
121/18
122/14
122/24
123/21
124/3
124/11
124/13
125/6
125/20
126/18

126/21
127/7
128/23
129/15
130/20
131/13
131/15
131/22
132/11
132/11
132/25
133/2
133/13
133/18
136/3
136/23

**what's [10]**
23/16
41/18
43/15
100/16
103/3
103/18
112/12
125/6
126/17
127/17

**whatever [4]**  73/2

**W**

**whatever... [3]**
75/5
123/15
135/17

**WhatsApp [5]** 94/18
120/23
120/23
121/1
121/4

**wheels [1]**
24/1

**when [57]**
4/9 10/24
17/15
18/12
21/1
39/11
42/21
48/17
59/9
61/16
63/12
63/13
63/24
65/24
74/5 75/1
76/10

79/2 79/3
79/23
79/25
80/10
80/21
82/25
83/5
84/11
84/16
85/17
88/6
89/19
92/15
93/23
97/21
97/23
100/25
103/22
108/20
108/23
110/12
111/10
113/21
113/21
113/25
115/20
115/22
117/19
121/11
122/19

122/25
123/25
124/6
127/6
127/21
129/15
129/22
132/16
133/20

**whenever [1]** 68/19

**where [27]**
5/17 16/4
19/4 39/9
40/4
42/11
44/17
46/11
48/2
61/25
64/22
65/4
69/23
81/25
85/3
85/21
90/19
92/1 97/3
98/19
98/25

99/15
99/20
115/12
131/7
132/20
132/20

**whether [20]** 17/4
18/1 18/7
18/9 46/3
52/23
55/20
58/11
58/15
69/7 74/8
78/2 87/8
111/8
119/9
119/12
124/13
125/20
126/19
132/2

**which [30]**
3/20 3/24
6/8 8/4
11/20
18/11
19/13
20/4 22/8

# W

**which...**
**[21]**
 22/13
 24/6  49/1
 53/2  53/4
 66/24
 78/4
 78/18
 80/11
 81/13
 81/23
 86/14
 96/1
 97/13
 101/7
 103/9
 116/1
 117/19
 118/25
 120/17
 131/18
**while [18]**
 4/2  5/8
 5/20  12/1
 15/22
 17/17
 18/3  45/9
 62/10
 87/19

 88/17
 115/14
 119/1
 119/13
 124/5
 125/5
 126/6
 129/6
**whining**
**[1]**
 131/18
**whistleblo**
**wer [1]**
 105/17
**White [2]**
 6/15  6/16
**Whites [1]**
 63/8
**who [47]**
 3/14  6/7
 10/2  21/6
 21/7
 32/20
 37/19
 39/13
 49/16
 53/6
 59/15
 69/14
 74/18

 75/10
 75/21
 75/25
 81/12
 83/8
 85/21
 89/13
 89/17
 89/21
 90/2  93/3
 95/7
 95/14
 95/18
 101/21
 104/9
 106/23
 109/6
 109/10
 109/12
 110/2
 110/14
 111/9
 111/11
 111/20
 112/20
 113/5
 118/4
 118/20
 118/20
 120/5

 125/7
 128/14
 131/24
**who's [1]**
 53/8
**whoever**
**[1]**  72/25
**whole [5]**
 35/15
 42/8
 43/18
 46/11
 53/17
**whole-mout**
**h [1]**
 43/18
**whom [3]**
 84/19
 95/20
 111/22
**why [24]**
 21/4
 35/10
 38/1
 41/18
 43/13
 67/22
 86/23
 101/2
 104/25

**W**

---

**why...**
**[15]**
104/25
106/14
107/18
107/19
108/11
109/16
112/13
113/9
119/11
128/2
128/9
129/7
133/1
137/10
139/20
**wide [1]**
105/21
**widely [1]**
19/7
**wife [2]**
33/6
125/17
**will [132]**
26/10
26/11
26/11
26/21

27/17
27/19
27/20
28/3
28/10
39/15
52/8
52/22
53/4  53/4
53/9
53/25
56/6
60/19
71/8
73/22
73/25
74/3  74/4
74/12
74/23
74/24
75/2  75/4
75/7
75/10
75/15
76/8  76/8
78/25
78/25
79/8
79/16
79/19

79/20
80/7  80/8
80/13
80/19
81/17
82/24
84/12
84/13
86/14
88/3
88/25
91/6
93/11
93/25
94/5
94/14
94/16
94/23
95/21
96/18
97/8  98/8
98/19
98/25
100/11
100/14
100/22
101/10
102/1
102/19
102/20

103/3
103/18
103/24
104/9
104/19
105/1
107/9
107/25
108/6
109/13
109/22
110/2
110/19
111/18
111/18
111/19
111/23
112/8
113/7
113/12
114/19
115/6
116/15
117/11
117/22
118/23
119/9
119/10
120/3
120/17

**W**

**will...**
**[32]**
121/19
123/5
123/21
124/7
124/13
124/19
125/7
125/13
125/20
125/23
126/18
127/4
128/10
128/25
129/11
129/18
129/24
131/18
132/5
132/8
132/10
132/12
132/13
132/18
132/22
133/2
136/24

137/8
137/16
138/12
138/15
138/25
**willfully**
**[1]**   9/9
**William**
**[2]**   1/15
138/9
**willing**
**[1]**   136/9
**win [1]**
95/23
**wish [6]**
74/8  75/5
81/18
84/17
107/24
108/2
**withdrawn**
**[1]**   83/13
**withholdin**
**g [2]**
24/16
24/21
**within [4]**
19/15
100/17
108/19

119/5
**without**
**[13]**   5/23
13/15
18/25
45/24
46/6  84/3
98/18
106/10
115/8
121/17
132/14
132/15
140/1
**witness**
**[19]**   33/5
40/9
44/23
50/1
58/10
59/13
65/21
67/9  70/9
75/21
79/21
81/13
100/12
102/1
108/5
112/7

132/23
135/2
139/11
**witnesses**
**[24]**   6/7
74/12
75/18
79/20
80/7
81/10
81/12
81/14
82/10
82/20
84/21
85/4  85/9
88/23
88/25
89/1  98/5
98/15
104/8
104/13
104/19
104/23
107/3
132/7
**woman [1]**
57/9
**won [2]**
113/8

**W**

**won... [1]**
113/9

**won't [4]**
43/8  46/9
99/12
99/15

**wondered [1]**  132/1

**wondering [1]**  69/7

**word [2]**
107/1
121/17

**words [15]**
14/24
15/13
25/1
89/12
89/16
89/19
91/24
93/19
94/5  95/2
99/23
100/25
107/5
107/6
119/25

**work [53]**
3/14  9/4
16/23
17/16
17/16
17/17
17/21
30/9
32/13
36/9
37/13
38/1
39/13
39/23
40/25
42/11
42/12
43/24
44/17
56/15
64/17
64/22
65/4  65/8
84/12
88/14
89/15
94/22
94/25
96/15
98/12
99/2
102/18
104/16
104/17
104/18
106/13
107/13
108/16
110/13
110/16
115/3
116/6
117/12
117/13
117/15
119/5
121/11
127/6
128/13
131/19
131/25
132/1

**worked [6]**
110/9
115/10
115/14
117/12
117/15
129/13

**worker [1]**
64/14

**working [11]**
23/24
37/24
37/25
40/21
42/14
110/11
118/5
118/14
123/19
127/6
129/20

**works [3]**
37/23
53/19
110/20

**world [6]**
111/17
113/18
115/3
115/13
133/1
133/14

**world's [1]**  94/12

**worried [2]**  29/8
49/10

**worry [2]**

**W**

---

**worry...
[2]**  46/13
46/14

**worse [1]**
46/8

**worst [1]**
102/2

**worth [11]**
90/3  90/4
90/9
90/12
94/8  96/5
96/12
96/16
100/10
100/12
123/11

**would
[104]**  4/2
5/13  6/6
7/17  9/12
12/8  20/5
20/13
21/21
24/12
24/18
24/21
24/22
27/15

28/8
31/16
33/9  34/1
34/17
35/9  39/5
40/2  41/5
41/20
41/21
42/9
42/19
42/19
45/3  45/4
45/13
45/13
46/9
46/10
46/11
46/15
47/12
47/18
47/24
48/1  48/8
48/9
48/16
48/18
48/19
48/20
49/12
49/19
53/16

54/15
56/10
56/13
58/7
59/16
63/22
66/4
66/10
67/16
69/10
70/16
80/11
83/14
87/3  90/1
90/7
90/10
94/3  94/7
94/11
96/1  96/2
96/6  96/8
96/14
96/15
98/11
99/10
100/23
101/12
102/22
104/25
104/25
106/12

106/17
108/17
109/24
111/1
111/15
113/23
116/10
116/19
119/23
122/18
122/24
126/21
127/15
129/9
131/1
135/19
136/6
136/9
136/12
136/13
136/19

**would-be
[1]**  20/5

**wouldn't
[6]**  23/14
24/8
98/13
127/3
130/13
130/14

# W

**wrap [2]**
 130/21
 131/4
**write [4]**
 67/6  75/5
 84/4  86/1
**writing [8]**  91/20
 119/25
 120/3
 120/14
 121/9
 121/15
 126/3
 126/23
**written [1]**  131/6
**wrong [7]**
 87/7
 104/4
 105/9
 113/24
 132/22
 135/10
 135/19
**wrongdoing [1]**  12/24
**wrote [13]**
 89/19

 91/12
 94/9
 94/25
 97/4  97/6
 103/10
 109/13
 111/4
 125/23
 126/6
 130/10
 130/11

# Y

**yeah [48]**
 23/6  35/6
 39/5  42/1
 44/25
 46/8  50/3
 51/1
 51/13
 51/13
 52/23
 54/21
 54/24
 56/13
 56/17
 56/21
 57/2
 57/18
 57/25

 58/9
 58/13
 58/13
 58/19
 58/19
 59/18
 60/16
 60/22
 61/6
 63/18
 63/22
 63/25
 63/25
 64/2  64/3
 64/4  64/8
 64/23
 66/12
 66/12
 66/15
 66/23
 68/7  70/1
 70/7  71/1
 71/1
 135/5
 135/11
**year [20]**
 6/25  33/7
 37/12
 39/2  39/8
 90/24

 92/21
 92/24
 93/9
 93/18
 97/21
 103/1
 103/23
 105/4
 113/6
 117/23
 118/13
 118/14
 123/5
 124/11
**Year's [1]**
 100/18
**years [25]**
 14/21
 31/11
 31/13
 66/6  91/2
 91/13
 91/15
 92/2
 92/14
 93/10
 93/18
 93/25
 99/5
 108/13

# Y

**years...**
**[11]**
108/19
109/7
110/8
110/10
110/15
112/15
116/6
126/25
129/1
129/3
129/16
**Yep [4]**
25/7
57/23
57/23
57/23
**yes [63]**
25/17
25/25
26/21
27/15
28/1  28/5
28/21
29/19
30/24
31/14
31/25

32/8  33/4
34/10
34/16
35/4  36/2
36/20
37/9
37/10
38/8
38/23
39/20
40/5
40/19
40/23
41/17
43/13
44/11
45/18
45/20
46/17
49/25
51/2
51/19
51/25
52/11
54/10
55/10
56/1
58/20
58/20
59/21

60/4
60/14
61/11
62/22
63/11
64/12
65/20
65/23
66/2
66/21
67/10
67/12
68/3
68/12
69/5
108/3
131/5
132/19
135/8
135/15
**yesterday**
**[1]**
136/11
**yet [10]**
22/2
52/24
54/25
95/10
109/5
115/16

117/5
121/6
125/16
137/17
**YONGCHUL**
**[1]**    1/6
**York [7]**
1/22  1/22
89/25
91/8
100/1
106/23
114/7
**you [501]**
**you'll**
**[33]**
69/23
78/1
81/15
89/23
90/15
90/21
91/9
92/12
99/4
100/20
101/2
102/4
106/14
112/14

**Y**

**you'll... [19]**
114/11
115/20
118/10
121/7
121/12
121/14
121/16
123/17
126/13
127/1
127/8
127/15
127/19
128/1
129/4
129/7
131/6
131/7
131/23

**you're [24]**
24/18
24/21
29/5  32/7
35/17
42/14
43/7

45/16
49/7
52/17
54/17
54/18
63/10
63/16
64/20
70/13
83/20
84/14
86/14
101/23
106/20
107/4
112/7
124/15

**you've [7]**
40/18
51/3
54/18
83/25
84/6
85/22
91/15

**you-all [5]**   23/25
59/3  73/3
73/9
73/11

**young [1]**
57/9

**younger [1]**   65/24

**your [122]**
23/1  23/4
23/22
24/1  24/3
24/14
24/25
25/18
26/5  26/8
26/14
26/21
26/22
26/25
27/8
27/17
27/21
27/24
29/5  32/4
33/9
33/15
34/1
34/18
34/23
34/24
36/6  40/6
40/16
41/1  41/8

41/12
43/1
43/15
45/4
46/23
48/1
48/16
48/25
51/18
52/18
54/18
58/7  59/5
59/14
60/7
62/23
64/7
66/13
68/8  70/5
70/19
71/7
71/12
71/13
71/18
71/19
72/18
72/19
73/6
73/10
73/10
73/13

**Y**

**your...**
**[59]**   74/1
74/4  74/5
74/13
74/15
74/16
74/17
74/21
75/2  75/2
75/11
75/16
75/23
78/19
80/21
80/21
80/25
81/5  81/6
81/16
81/17
81/17
82/16
83/3  83/4
83/17
83/21
83/24
84/7
85/20
86/1  86/9
86/10

86/10
86/24
87/13
88/1  88/7
88/13
88/17
88/22
89/6  89/9
91/16
108/3
108/6
108/7
113/4
115/23
130/1
130/5
131/5
135/13
135/15
136/24
137/6
137/11
137/14
139/18
**Your Honor**
**[34]**   23/1
23/4
23/22
24/3
24/25

25/18
26/5
26/14
26/21
27/17
27/21
27/24
34/23
34/24
41/12
48/16
59/14
60/7  64/7
70/5
72/18
72/19
88/17
88/22
89/6
108/6
108/7
130/1
130/5
131/5
135/15
137/6
137/14
139/18
**yours [1]**
135/12

**yourself**
**[4]**   57/4
85/2
132/16
132/24
**yourselves**
**[2]**   71/8
75/14

**Z**

**zero [6]**
13/10
91/2  91/4
91/4  91/5
100/15